B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## Eastern District of Arkansas

In re    Affiliated Foods Southwest, Inc.      Case No.   09-13178

Debtor(s)      Chapter   11

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS - AMENDED

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| BANK OF MONT CTY. TRUSTEE W. RUTLEDGE SELF DIRECTED P.O. BOX 1228 MT. IDA, AR 71957 | BANK OF MONT CTY. TRUSTEE W. RUTLEDGE SELF DIRECTED P.O. BOX 1228 MT. IDA, AR 71957 | | | 1,215,921.63 |
| CHOICE CORPORATE OFFICE 200 W. RAILROAD ST. SUITE 103 LONG BEACH, MS 39560 | CHOICE CORPORATE OFFICE 200 W. RAILROAD ST. SUITE 103 LONG BEACH, MS 39560 | | | 500,000.00 |
| DALE & ANN DADY JOINT TRUST 320 JACKSON PINE BLUFF, AR 71602 | DALE & ANN DADY JOINT TRUST 320 JACKSON PINE BLUFF, AR 71602 | | | 487,415.47 |
| FOOD SOURCE PROCUREMENT 100 WILSON ROAD SUITE 200 MONTEREY,, CA 93940 | FOOD SOURCE PROCUREMENT 100 WILSON ROAD SUITE 200 MONTEREY,, CA 93940 | | | 959,661.33 |
| FREDDIE OR DIANE HUDSON 104 DEVON SHERWOOD, AR 72116 | FREDDIE OR DIANE HUDSON 104 DEVON SHERWOOD, AR 72116 | | | 559,894.92 |
| J.B. OR MARY LOIS WOODS 2405 BLACKWOOD RD LITTLE ROCK, AR 72207 | J.B. OR MARY LOIS WOODS 2405 BLACKWOOD RD LITTLE ROCK, AR 72207 | | | 597,405.57 |
| KENNETH OR EVA FERRELL POD STEVEN FERRELL 281 BRADLEY 56 HERMITAGE, AR 71647 | KENNETH OR EVA FERRELL POD STEVEN FERRELL 281 BRADLEY 56 HERMITAGE, AR 71647 | | | 635,498.24 |
| KRAFT GENERAL FOODS P.O. BOX 905257 CHARLOTTE, NC 28290-5257 | KRAFT GENERAL FOODS P.O. BOX 905257 CHARLOTTE, NC 28290-5257 | | | 556,819.70 |
| LONE STAR CONSOLIDATED P.O. BOX 225979 DALLAS, TX 75222-5979 | LONE STAR CONSOLIDATED P.O. BOX 225979 DALLAS, TX 75222-5979 | | | 1,062,444.00 |

**B4 (Official Form 4) (12/07) - Cont.**

In re   Affiliated Foods Southwest, Inc.                     Case No.   09-13178
                    Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS - AMENDED
## (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| MONNIE KELLEY<br>C/O JERRY KELLY<br>75 TIBURON WAY<br>HOT SPRINGS, AR 71909 | MONNIE KELLEY<br>C/O JERRY KELLY<br>75 TIBURON WAY<br>HOT SPRINGS, AR 71909 | | | 750,000.00 |
| PENSKE TRUCK LEASING CO.<br>P.O. BOX 802577<br>CHICAGO,, IL 60680-2577 | PENSKE TRUCK LEASING CO.<br>P.O. BOX 802577<br>CHICAGO,, IL 60680-2577 | | | 632,859.22 |
| PHILIP MORRIS, INC.<br>P.O. BOX 751268<br>CHARLOTTE, NC 28275 | PHILIP MORRIS, INC.<br>P.O. BOX 751268<br>CHARLOTTE, NC 28275 | | | 625,958.91 |
| PILGRIM'S PRIDE<br>P.O. BOX 911709<br>DALLAS, TX 75391-1709 | PILGRIM'S PRIDE<br>P.O. BOX 911709<br>DALLAS, TX 75391-1709 | | | 609,814.35 |
| ROBERT RUTLEDGE &<br>WILLA MAE RUTLEDGE CRT | ROBERT RUTLEDGE &<br>WILLA MAE RUTLEDGE CRT | | | 505,682.12 |
| SAWYER'S FOOD MARKET<br>3409 BASELINE RD<br>LITTLE ROCK, AR 72209 | SAWYER'S FOOD MARKET<br>3409 BASELINE RD<br>LITTLE ROCK, AR 72209 | | | 560,086.85 |
| SHERWOOD FOOD DISTRIBUTOR<br>12499 EVERGREEN ROAD<br>DETROIT, MI 48228-1059 | SHERWOOD FOOD DISTRIBUTOR<br>12499 EVERGREEN ROAD<br>DETROIT, MI 48228-1059 | | | 1,255,525.88 |
| SHIRLEY DAVIS<br>58 CHENAL CIRCLE<br>LITTLE ROCK, AR 72211 | SHIRLEY DAVIS<br>58 CHENAL CIRCLE<br>LITTLE ROCK, AR 72211 | | | 1,650,207.42 |
| SHUR VALU-PRODUCE PRE-PAK<br>2323 ROOSEVELT ROAD<br>LITTLE ROCK,, AR 72206 | SHUR VALU-PRODUCE PRE-PAK<br>2323 ROOSEVELT ROAD<br>LITTLE ROCK,, AR 72206 | | | 653,474.63 |
| SHUTE FAMILY ENTERPRISES<br>P O BOX 65<br>NEW BOSTON, TX 75570 | SHUTE FAMILY ENTERPRISES<br>P O BOX 65<br>NEW BOSTON, TX 75570 | | | 500,000.00 |
| TURNER - COLEMAN<br>P.O. BOX 1000<br>DEPT. 0023<br>MEMPHIS,, TN 38148-0023 | TURNER - COLEMAN<br>P.O. BOX 1000<br>DEPT. 0023<br>MEMPHIS,, TN 38148-0023 | | | 2,342,766.29 |

5014556584 AFFILIATED FOODS S

B4 (Official Form 4) (12/07) - Cont.

In re  Affiliated Foods Southwest, Inc.

Debtor(s)

Case No.  09-13178

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the President and Chief Operating Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date  June 5, 2009

Signature  _Randy A. Arceneaux_

Randy Arceneaux
President and Chief Operating Officer

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Eastern District of Arkansas

In re    Affiliated Foods Southwest, Inc.                    ,      Case No.    09-13178

                             Debtor          Chapter             11

# SUMMARY OF SCHEDULES - AMENDED

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 1,900,000.00 | | |
| B - Personal Property | Yes | 4 | 49,315,697.81 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 30,612,008.24 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 7 | | 958,396.09 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 315 | | 62,654,315.91 | |
| G - Executory Contracts and Unexpired Leases | Yes | 7 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 338 | | | |
| Total Assets | | | 51,215,697.81 | | |
| Total Liabilities | | | | 94,224,720.24 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
### Eastern District of Arkansas

In re    Affiliated Foods Southwest, Inc.                                    ,    Case No.    09-13178

                                       Debtor

Chapter                                    11

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re   Affiliated Foods Southwest, Inc.                                    ,   Case No.   09-13178
                                              Debtor

# SCHEDULE A - REAL PROPERTY - AMENDED

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| Joshen Paper Warehouse 3120 W. Roosevelt Little Rock, AR 72204<br><br>See attached for property description, Value as of date of Appraisal 4/15/08 | | - | 1,900,000.00 | 1,286,126.20 |

|  |  |  |  |  |
|---|---|---|---|---|
| | Sub-Total > | 1,900,000.00 | (Total of this page) | |
| | Total > | 1,900,000.00 | | |

  0   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re    Affiliated Foods Southwest, Inc.                                    ,    Case No.     09-13178
                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY - AMENDED

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | | Current Day Deposits 5/13/09 | - | 3,638,839.00 |
| | | Petty Cash | - | 5.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Deposit Account with US Bank (sweep account) Account No. XXXXXXXX0615 | - | 2,903,981.12 |
| | | Disbursement Account with US Bank (funding account) Account No. XXXXXXXX0292 | - | 130,288.69 |
| | | ACH/Tax Account with US Bank Account No. XXXXXXXX4203 | - | Unknown |
| | | Cigarette Account with US Bank (sweep account) Account No. XXXXXXXX4211 | - | Unknown |
| | | Accounts Payable Account with US Bank (sweep account) Account No. XXXXXXXX4229 | - | 24,015.28 |
| | | CD with Bank of America Account No. XXXXXXXXX8172 | - | 117,910.92 |
| | | Payroll with the Bank of the Ozarks Account No. XXXXXX6452 | - | 462,642.67 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | Entergy Arkansas, Inc. (Guard Shack) | - | 180.00 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |

|  |  |
|---|---|
| Sub-Total > | 7,277,862.68 |
| (Total of this page) | |

   3   continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                 ,    Case No.   09-13178
                                         Debtor

# SCHEDULE B - PERSONAL PROPERTY - AMENDED
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | Investment in National Coop Bank | - | 1,989,820.22 |
| | | Wholesale Channel, LLC | - | 129,798.00 |
| | | Retailer Owned Food Distributors & Associates, Inc. (ROFDA) | - | 100.00 |
| | | Wholesale Coop Bank (TopCo) | - | 129,798.00 |
| | | Retailer Owned Food Distributors & Associates, Inc. (ROFDA) | - | 100.00 |
| | | Retailer Owned Research Corp (RORC) | - | 8,000.00 |
| | | Grocers Fixtures and Equipment | - | 500.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | SEE ATTACHED | - | 8,610,935.53 |

                                           Sub-Total >    10,869,051.75
                                        (Total of this page)

Sheet  1  of  3  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                  Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                         ,    Case No.    09-13178
                                        Debtor

## SCHEDULE B - PERSONAL PROPERTY - AMENDED
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | Trademark "Shur-Valu" registered at the United States Patent & Trademark Office and registered at the Arkansas Secretary of State | - | Unknown |
| | | Trademark "Sav U Mor" Registered at the Arkansas Secretary of State | - | Unknown |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |

Sub-Total >                0.00
(Total of this page)

Sheet    2    of    3    continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                              ,    Case No.    09-13178
                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY - AMENDED
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See Attached. | - | 10,831,784.38 |
| 30. Inventory. | | Grocery Inventory | - | 20,336,999.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total > | 31,168,783.38 |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | 49,315,697.81 |

Sheet   3   of   3   continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re     Affiliated Foods Southwest, Inc.              ,     Case No.     09-13178

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>First Security Bank<br>11300 Cantrell<br>Suite 100<br>Little Rock, AR 72201 | - | | 10/3/2006<br>Commercial Secuity Agreement; Mortgage, Ryder Building Property<br>Commercial warehouse and office building with land located at 3120 Roosevelt, Road, Little Rock, AR   72204, value stated as of apprasial on 4/15/08 | | | | | |
| | | | Value $       1,900,000.00 | | | | 1,286,126.20 | 0.00 |
| Account No.<br><br>GE Capital Corp.<br>16479 Dallas Parkway<br>#300<br>Addison, TX 75001-2512 | - | | Security Interest<br><br>Racking System. | | | | | |
| | | | Value $       Unknown | | | | 482,595.79 | Unknown |
| Account No.<br><br>National City Vendor Finance<br>2300 Cabot Drive<br>Lisle, IL 60532 | - | | Computer System - Note is with US Bankcorp/Oliver Allen | | | X | | |
| | | | Value $       Unknown | | | | 803,560.26 | Unknown |
| Account No.<br><br>National City Vendor Finance<br>2300 Cabot Drive<br>Lisle, IL 60532 | - | | security interest<br><br>encumbers equipment and computer system  Note is with US Bancorp/Oliver-Allen | | | X | | |
| | | | Value $       Unknown | | | | 44,198.66 | Unknown |
|    1    continuation sheets attached | | | Subtotal<br>(Total of this page) | | | | 2,616,480.91 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____ ,   Case No. _____09-13178_____

                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Computer System | | | | | |
| US Bank Equipment Finance Oliver Allen 801 Larkspur Landing Larkspur, CA 94939 | | - | | | | | | |
| | | | Value $             Unknown | | | | 36,131.80 | Unknown |
| Account No. | | | August 2003 | | | | | |
| US Bank National Association 7th & Washington 5th Floor P.O Box 14651 Saint Louis, MO 63178-4651 | X | - | Security Interest/UCC  security interest in accounts, chattel paper, documents, inventory, investment property, general intangibles, goods and other property as stated in the agreement | | | | | |
| | | | Value $             Unknown | | | | 18,655,772.83 | Unknown |
| Account No. | | | August 2003 | | | | | |
| US Bank National Association 7th & Washington 5th Floor P.O. Box 14651 Saint Louis, MO 63178-4651 | X | - | Security Agreement/UCC  security interest in accounts, chattel paper, documents, inventory, investment property, general intangibles, goods and other property as stated in the agreement | | | | | |
| | | | Value $             Unknown | | | | 8,223,609.22 | Unknown |
| Account No. | | | Computer System - affilated with Wells Fargo Bank NW | | | | | |
| US Bankcorp/Oliver Allen 801 Larkspur Landing Larkspur, CA 94939 | | - | | | | X | | |
| | | | Value $             Unknown | | | | 936,236.68 | Unknown |
| Account No. | | | Computer System - affilated with Wells Fargo NW | | | | | |
| US Bankcorp/Oliver-Allen 801 Larkspur Landing Larkspur, CA 94939 | | - | | | | X | | |
| | | | Value $             Unknown | | | | 143,776.80 | Unknown |

Sheet ___1___ of ___1___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

|  | Subtotal (Total of this page) | 27,995,527.33 | 0.00 |
|---|---|---|---|
|  | Total (Report on Summary of Schedules) | 30,612,008.24 | 0.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

B6E (Official Form 6E) (12/07)

In re    Affiliated Foods Southwest, Inc.                                ,        Case No.        09-13178
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

6    continuation sheets attached

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    Case No.    09-13178
                                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | | |
| **Account No.** | | | | | 7/01/2008-6/30/2009 | | | | | | |
| Alabama Department of Revneu | - | | | | | | | | Unknown | | Unknown |
| | | | | | | | | | | | Unknown |
| **Account No.** | | | | | March 2009, April 2009, | | | | | 0.00 | |
| Arkansas Department of Finance Sales Tax Division P. O. Box 1272 Little Rock, AR 72203-1272 | - | | | | Cigarette Tax and Tobacco Tax - claim amount is estimated | | X | | 210,255.51 | | 210,255.51 |
| **Account No.** | | | | | March 2009 and April 2009 | | | | | 0.00 | |
| Arkansas Department of Finance Sales Tax Division P. O. Box 1272 Little Rock, AR 72203-1272 | - | | | | Soft Drink Tax - claim amount is estimated | | X | | 36,084.33 | | 36,084.33 |
| **Account No.** | | | | | April 2009 | | | | | 0.00 | |
| Arkansas Department of Finance Sales Tax Division P. O. Box 1272 Little Rock, AR 72203-1272 | - | | | | Sales Tax - claim estimated | | X | | 25,000.00 | | 25,000.00 |
| **Account No.** | | | | | Year 2008 | | | | | 0.00 | |
| Chicot County, Arkansas | - | | | | Real Estate Tax | | | | 62.78 | | 62.78 |

Sheet __1__ of __6__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 0.00 |
|---|---|---|
| (Total of this page) | 271,402.62 | 271,402.62 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.         ,    Case No. ____09-13178____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No.<br><br>City of Scott, Louisiana<br><br>- | | | | Year 2008<br><br>Personal Property Tax | | | | 5.17 | 0.00 | 5.17 |
| Account No.<br><br>Internal Revenue Service<br><br>- | | | | 7/1/2007-6/30/2008; 7/1/2008-6/30/2009<br><br>Federal Income Tax | | | | Unknown | Unknown | Unknown |
| Account No.<br><br>Internal Revenue Service<br><br>- | | | | 4/1/2009<br><br>Floor Stocks Tax - claim amount is estimated | X | | | 250,000.00 | 0.00 | 250,000.00 |
| Account No.<br><br>Jefferson County, Arkansas<br><br>- | | | | Year 2008<br><br>Real Estate Tax | | | | 3,648.60 | 0.00 | 3,648.60 |
| Account No.<br><br>Lafayette, Parish<br><br>- | | | | Year 2009<br><br>Personal Property Tax | | | | 130.01 | 0.00 | 130.01 |

Sheet __2__ of __6___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | 0.00 | |
| 253,783.78 | | 253,783.78 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re     Affiliated Foods Southwest, Inc.                 ,     Case No.     09-13178

                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CO DEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| **Account No.** Louisiana Depart of Wildlife | | | - | | March 2009 adn April 2009 Shrimp Tax - claim estimated | | X | | 15.50 | 0.00 | 15.50 |
| **Account No.** Louisiana Department of Revenu PO Box 201 Baton Rouge, LA 70821-0201 | | | - | | 7/01/08-6/30/09 Corporation Income Franshise Tax | | | | Unknown | Unknown | Unknown |
| **Account No.** Louisiana Department of Revenu PO Box 201 Baton Rouge, LA 70821-0201 | | | - | | February 2009, March 2009 and April 2009 Tobacco Tax - claim amount is estimated for April 2009 | | X | | 11,224.93 | 3,500.00 | 7,724.93 |
| **Account No.** Louisiana Department of Revenu PO Box 201 Baton Rouge, LA 70821-0201 | | | - | | February March and April 2009 Sales Tax - claim amount estimated | | X | | 33,177.13 | 0.00 | 33,177.13 |
| **Account No.** Louisiana Egg Commission | | | - | | March 2009 and April 2009 Egg Tax - claim amount is estimated | | X | | 886.69 | 0.00 | 886.69 |

Sheet   3   of   6   continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 3,500.00 |
| (Total of this page) | 45,304.25 | 41,804.25 |

B6E (Official Form 6E) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc. _____ ,    Case No. ____09-13178_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.<br><br>Mississippi Office of Revenue<br><br>- | | | | | 7/1/2008-6/30/2009<br><br>Corporate Income Tax<br><br><br>Unknown | | | | | Unknown<br><br>Unknown |
| Account No.<br><br>Mississippi Tax Commission<br>PO Box 1033<br>Jackson, MS 39215-1033<br><br>- | | | | | March 2009 and April 2009<br><br>Tobacco Tax - claim amount is estimated<br><br><br>1,704.91 | | X | | 0.00 | 1,704.91 |
| Account No.<br><br>Mississippi Tax Commission<br>PO Box 1033<br>Jackson, MS 39215-1033<br><br>- | | | | | February March and April 2009<br><br>Sales Tax - claim amount estimated<br><br><br>7,713.00 | | X | | 0.00 | 7,713.00 |
| Account No.<br><br>Oklahoma Tax Commission<br>2501 North Lincoln Blvd<br>Oklahoma City, OK<br><br>- | | | | | 7/01/2008-06/30-2009<br><br><br>Unknown | | | | | Unknown<br><br>Unknown |
| Account No.<br><br>Oklahoma Tax Commission<br>2501 North Lincoln Blvd<br>Oklahoma City, OK<br><br>- | | | | | March 2009 and April 2009<br><br>Tobacco Tax - claim amount is estimated<br><br><br>2,750.87 | | X | | 0.00 | 2,750.87 |

Sheet __4__ of __6__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 12,168.78 | 12,168.78 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                                   Case No.   09-13178
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | March 2009 | | | | | |
| Oklahoma Tax Commission 2501 North Lincoln Blvd Oklahoma City, OK | - | | | | Sales Tax - claim amount estimated | X | | | 1,700.00 | 0.00 1,700.00 |
| Account No. | | | | | Year 2008 | | | | | |
| Pulaski County, Arkansas | - | | | | Personal Property Tax | | | | 210,985.00 | 0.00 210,985.00 |
| Account No. | | | | | Year 2008 | | | | | |
| Pulaski County, Arkansas | - | | | | Real Estate Tax | | | | 112,954.39 | 0.00 112,954.39 |
| Account No. | | | | | March 2009 and April 2009 | | | | | |
| State of Tennessee | - | | | | Tobacco Tax - claim amount estimate | X | | | 302.00 | 0.00 302.00 |
| Account No. | | | | | 7/01/2008-6/30/2009 | | | | | |
| Tennessee Dept of Revenue | - | | | | | | | | Unknown | Unknown Unknown |

Sheet __5__ of __6__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

|  | 0.00 |
|---|---|
| 325,941.39 | 325,941.39 |

B6E (Official Form 6E) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc. _____,   Case No. ____09-13178_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| **Account No.** Texas Comptroller of Public Ac P.O. Box 13528, Capitol Statio Austin, TX 78711-3528 | | - | | February 2009; March 2009 and April 2009 Tobacco Tax - claim amount is estimated | | X | | 27,315.11 | 0.00 | 27,315.11 |
| **Account No.** Texas Comptroller of Public Ac P.O. Box 13528, Capitol Statio Austin, TX 78711-3528 | | - | | February March April 2009 Sales Tax - claim amount is estimated | | X | | 22,480.16 | 0.00 | 22,480.16 |
| **Account No.** Texas Comptroller of Public Ac P.O. Box 13528, Capitol Statio Austin, TX 78711-3528 | | - | | 1/1/2009-12/1/2009 Texas Franchise Tax | | | | Unknown | Unknown | Unknown |
| **Account No.** | | | | | | | | | | |
| **Account No.** | | | | | | | | | | |

Sheet _6___ of _6___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 49,795.27 | 0.00 49,795.27 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 958,396.09 | 3,500.00 954,896.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re    Affiliated Foods Southwest, Inc.                ,    Case No.    09-13178

                          Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| 19TH ST. FUEL AND WASHOUT 2880 19TH ST. SUITE F GULFPORT, MS 39501 | - | | | | | | 1,609.63 |
| Account No. | | | | | | | |
| 3M BHL 3382 P.O. BOX 200715 DALLAS, TX 75320-0715 | - | | | | | | 6,820.60 |
| Account No. | | | | | | | |
| A.C.LEGG, INC. P. O. BOX 709 CALERA, AL 35040-0709 | - | | | | | | 3,500.00 |
| Account No. | | | | | | | |
| ABRAHAMS FOOD TOWN WEST # 4202 VICTORY DRIVE MARSHALL, TX 75670 | - | | | | | | 80.29 |
|   | | | | | | Subtotal (Total of this page) | 12,010.52 |

  314   continuation sheets attached

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                  S/N:24822-081118    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                                    ,      Case No.   09-13178
                                          Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>ACCURATE ANSWERING SVC.<br>P.O. BOX 1417<br>CONWAY,, AR 72033 | - | | | | | | | 223.20 |
| Account No.<br><br>ACE AMERICAN INSURANCE<br>#1 BEAVER VALLEY ROAD<br>WILMINGTON, DE 19803 | - | | | | | | | 4,452.81 |
| Account No.<br><br>ACE USA<br>DEPT. CH10123<br>PALATINE, IL 60055-0123 | - | | | | | | | 541.52 |
| Account No.<br><br>ACH FOODS COMPANIES, INC.<br>P O BOX 848325<br>DALLAS,, TX 75284-8325 | - | | | | | | | 19,239.81 |
| Account No.<br><br>ADRIEN'S SUPERMARKET<br>3842 W. CONGRESS STREET<br>LAFAYETTE, LA 70506 | - | | | | | | | 915.57 |

Sheet no. _1_ of _314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          25,372.91

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc. _____,    Case No. _____09-13178_____
                                      Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. ADRIEN'S SUPERMARKET 4523 JOHNSTON STREET LAFAYETTE, LA 70503 | - | | | | | | | 472.63 |
| Account No. ADRIEN'S SUPERMARKET FROZEN DEPARTMENT 4523 JOHNSTON STREET LAFAYETTE, LA 70503 | - | | | | | | | 24.57 |
| Account No. ADRIEN'S SUPERMARKET BAKERY/DELI DEPARTMENT 4523 JOHNSTON STREET LAFAYETTE, LA 70503 | - | | | | | | | 21.04 |
| Account No. ADRIEN'S SUPERMARKET 3842 W. CONGRESS STREET LAFAYETTE, LA 70506 | - | | | | | | | 7,683.50 |
| Account No. ADVANCE BRANDS 36941 TREASURY CENTER CHICAGO, IL 60694-6900 | - | | | | | | | 67,408.56 |

Sheet no. __2___ of __314__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        75,610.30

B6F (Official Form 6F) (12/07) - Cont.

In re  Affiliated Foods Southwest, Inc. _____,  Case No. ___09-13178_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| ADVANCED PUBLISHERS 1060 MAITLAND CTR. COMMONS SUITE 365 MAITLAND, FL 32751 | | - | | | | | 199,369.70 |
| Account No. | | | | | | | |
| AIG LIFE INSURANCE CO. P.O. BOX 35507 NEWARK, NJ 07193-5540 | | - | | | | | 1,115.73 |
| Account No. | | | | | | | |
| AIRGAS MID SOUTH, INC. P. O. BOX 676015 DALLAS, TX 75267-6015 | | - | | | | | 680.47 |
| Account No. | | | | | | | |
| AL MILLER | | - | | | | | 216,940.44 |
| Account No. | | | | | | | |
| AL MILLER OR GFS CREDIT UNION | | - | | | | | 753.00 |

Sheet no. _3__ of _314_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    418,859.34

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,        Case No.    09-13178
                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| AL OR GLENDA F. WARREN 1114 OAKLAND STREET CLARKSVILLE, AR 72830 | - | | | | | | 150,095.53 |
| Account No. | | | | | | | |
| AL WARREN 1114 OAKLAND ST. CLARKSVILLE, AR 72830 | | | | | | | 12,750.00 |
| Account No. | | | | | | | |
| AL WARREN OR JOHN WESLEY WARREN 1114 OAKLAND ST. CLARKSVILLE, AR 72830-3302 | - | | | | | | 5,536.39 |
| Account No. | | | | | | | |
| ALAMANCE FOODS, INC. TRITON WATER COMPANY P.O. BOX 402048 ATLANTA,, GA 30384-2048 | - | | | | | | 18,674.59 |
| Account No. | | | | | | | |
| ALBERTO-CULVER CO P.O. BOX 905504 CHARLOTTE, NC 28290-5504 | - | | | | | | 18,085.14 |

Sheet no.  4   of  314  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            205,141.65

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  Affiliated Foods Southwest, Inc. _____,   Case No. ____09-13178_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. ALEX FOODS CO. 221 COUNTRY CLUB RD. WINTHROP, AR 71866 | | - | | | | | | 4,008.95 |
| Account No. ALICE-SIDNEY DRYER & SEED 2543 HGWY. 165 SOUTH DERMOTT, AR 71638 | | - | | | | | | 11,668.80 |
| Account No. Alicia Reyes 4422 Glenda Lane Benton, AR 72015 | | - | | | | | X | Unknown |
| Account No. ALLEN FOOD CENTER 100 E. BRAODWAY ALLEN, OK 74825 | | - | | | | | | 163.13 |
| Account No. ALLEN FOOD CENTER 100 E. BRAODWAY ALLEN, OK 74825 | | - | | | | | | 8,480.60 |

Sheet no. _5__ of _314_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   24,321.48

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                                    ,      Case No.    09-13178
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| ALLENS, INC. P.O. BOX 678237 DALLAS, TX 75267-8237 | - | | | | | | | 77,175.79 |
| Account No. | | | | | | | | |
| ALLIED TECHNOLOGY GROUP 500 PRESIDENT CLINTON AVE SUITE 304 LITTLE ROCK, AR 72201 | - | | | | | | | 38,515.25 |
| Account No. | | | | | | | | |
| ALLIED WASTE SERVICES858 LITTLE ROCK P O BOX 9001099 LOUISVILLE, KY 40290-1099 | - | | | | | | | 11,378.05 |
| Account No. | | | | | | | | |
| ALLTEL P O BOX 9001905 LOUISVILLE, KY 40290 | - | | | | | | | 9,104.21 |
| Account No. | | | | | | | | |
| ALLTEL ARENA ONE ALLTEL ARENA WAY NLR, AR 72114 | - | | | | | | | 192.00 |

Sheet no. __6__ of __314__ sheets attached to Schedule of                          Subtotal
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)        136,365.30

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,    Case No.    09-13178
                                      Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>ALTADIS U.S.A. INC.<br>P.O. BOX 932985<br>ATLANTA,, GA 31193-2985 | | - | | | | | | 7,254.22 |
| Account No.<br><br>Alvin Pugh<br>6701 Highway 67<br>Benton, AR 72015 | | - | | | | | X | Unknown |
| Account No.<br><br>AMERICAN BEVERAGE CORP.<br>P.O. BOX 360369<br>PITTSBURGH,, PA 15251-6369 | | - | | | | | | 8,449.49 |
| Account No.<br><br>AMERICAN EXPRESS<br>P.O. BOX 650448<br>DALLAS, TX 75265 | | - | | | | | | 1,261.91 |
| Account No.<br><br>AMERICAN HERITAGE LIFE | | - | | | | | | 2,316.26 |

Sheet no. _7_ of _314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

19,281.88

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____,   Case No. ____09-13178_____
                                  Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| AMERICAN ITALIAN PASTA CO P.O. BOX 503680 ST. LOUIS,, MO 63150-3680 | - | | | | | | 70,143.83 |
| Account No. | | | | | | | |
| AMERICAN LICORICE CO 7519 COLLECTIONS CENTER D CHICAGO, IL 60693 | - | | | | | | 7,920.00 |
| Account No. | | | | | | | |
| AMERICAN POPCORN COMPANY P.O. BOX 178 SIOUX CITY, IA 51102 | - | | | | | | 1,826.91 |
| Account No. | | | | | | | |
| AMERICAN SAFETY RAZOR CO. P O BOX 70757 CHICAGO, IL 60673-0757 | - | | | | | | 1,997.68 |
| Account No. | | | | | | | |
| AMERICAN SEAFOOD 3657 OLD GETWELL ROAD MEMPHIS, TN 38118 | - | | | | | | 28,419.66 |

Sheet no. __8__ of _314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    110,308.08

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                                    ,         Case No.    09-13178
                                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| AMERICHICKEN INC. 1330 COPPER DRIVE CAPE GIRARDEAU, MO 63701 | - | | | | | | | 9,626.90 |
| Account No. | | | | | | | | |
| AMERIFIT INC. 55 SEBETHE DRIVE SUITE 102 CROMWELL, CT 06416 | - | | | | | | | 2,566.28 |
| Account No. | | | | | | | | |
| AMERIGAS 1817 RIVER ROAD NORTH LITTLE RO, AR 72114 | - | | | | | | | 960.39 |
| Account No. | | | | | | | | |
| Amy Bailey 801 S. Hazelwood Sherman, TX 75090 | - | | | | | | X | Unknown |
| Account No. | | | | | | | | |
| ANDERSON CANDY CO. BOX 437 BLOSSOM, TX 75416 | - | | | | | | | 1,510.85 |

Sheet no.  _9_  of  _314_  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           14,664.42

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                                   ,    Case No.    09-13178
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| ANDREW & WILLIAMSON SALES 9940 MARCONI DRIVE SAN DIEGO,, CA 92154 | - | | | | | | | 7,792.08 |
| Account No. | | | | | | | | |
| ANDREWS SUPERMARKET P.O. BOX 516 BALD KNOB, AR 72010-0516 | - | | | | | | | 7.75 |
| Account No. | | | | | | | | |
| ANDREWS SUPERMARKET P.O. BOX 516 BALD KNOB, AR 72010-0516 | - | | | | | | | 2,325.08 |
| Account No. | | | | | | | | |
| Angel Coon 215 NE 1st Perkins, OK 74059 | - | | | | | | X | Unknown |
| Account No. | | | | | | | | |
| ANICE WARD OR EVERETT WARD P.O. BOX 622 PRESCOTT, AR 71857 | - | | | | | | | 69,767.02 |

| | | |
|---|---|---|
| Sheet no. __10__ of __314__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 79,891.93 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,    Case No.    09-13178
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| ANNA MARY'S CAKES LLC 133 MADISON 1351 HUNTSVILLE, AR 72740 | - | | | | | | | 17,278.80 |
| Account No. | | | | | | | | |
| APIO, INC. P. O. BOX 39000 DEPARTMENT 33624 SAN FRANCISCO, CA 94139 | - | | | | | | | 10,581.27 |
| Account No. | | | | | | | | |
| APPLE & EVE, LLC GENERAL POST OFFICE P.O. BOX 27111 NEW YORK,, NY 10087-7111 | - | | | | | | | 5,084.82 |
| Account No. | | | | | | | | |
| April Wall 15407 Shirley Dr Alexander, AR 72002 | - | | | | | | X | Unknown |
| Account No. | | | | | | | | |
| AR. DEPT. OF LABOR ATTN:JUDY HARVELL 10421 WEST MARKHAM LITTLE ROCK, AR 72205-2190 | - | | | | | | | 20.00 |

Sheet no. __11__ of __314__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    32,964.89

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,        Case No. ____09-13178____
                                         Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| AR. WHOLESALE MARKETERS ATTN: JOHN HAUGE P.O. BOX 7601 PINE BLUFF,, AR 71611 | - | | | | | | | 100.00 |
| Account No. | | | | | | | | |
| ARKANSAS AUTOMATIC SPRINKLERS , INC. P.O. BOX 1370 CABOT, AR 72023 | - | | | | | | | 500.00 |
| Account No. | | | | | | | | |
| ARKANSAS COMPENSATION P.O. BOX 250605 LITTLE ROCK,, AR 72225 | - | | | | | | | 85.00 |
| Account No. | | | | | | | | |
| ARKANSAS DEMOCRAT-GAZETTE BUSINESS OFFICE - CLASSIF P.O. BOX 2221 LITTLE ROCK, AR 72203 | - | | | | | | | 1,403.40 |
| Account No. | | | | | | | | |
| ARKANSAS DEPT.OF HEALTH ENV FOOD FDA,SLOT H-29 4815 WEST MARKHAM LITTLE ROCK,, AR 72205 | - | | | | | | | 70.00 |

Sheet no. __12__ of __314__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           2,158.40

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,        Case No. _____09-13178_____
                                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| ARKANSAS PACKAGING P.O. BOX 16202 NO. LITTLE ROCK, AR 72231 | - | | | | | | | 13,614.80 |
| Account No. | | | | | | | | |
| ARKANSAS TRAILER MFG. CO. P. O. BOX 4080 LITTLE ROCK, AR 72214 | - | | | | | | | 36,950.45 |
| Account No. | | | | | | | | |
| ARMOUR AND COMPANY P. O. BOX 402686 ATLANTA, GA 30384-2686 | - | | | | | | | 18,434.25 |
| Account No. | | | | | | | | |
| ARMSTRONG 75 REMITTANCE DRIVE SUITE 6562 CHICAGO, IL 60675-6562 | - | | | | | | | 1,420.20 |
| Account No. | | | | | | | | |
| ART LOGISTICS P.O. BOX 644 VAN BUREN, AR 72956 | - | | | | | | | 507.54 |

Sheet no. __13__ of __314__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     70,927.24

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                      ,        Case No.      09-13178
                                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| ART TRANSPORT, INC. P.O. BOX 11000 RUSSELLVILLE, AR 72812 | - | | | | | | 2,454.48 |
| Account No. | | | | | | | |
| ASAP PERSONNEL SERVICES 10301 N. RODNEY PARHAM LITTLE ROCK, AR 72227 | - | | | | | | 2,745.12 |
| Account No. | | | | | | | |
| ASHER'S CHOCOLATES,INC. P.O. BOX 95000-1875 PHILADELPHIA, PA 19195-1875 | - | | | | | | 51.84 |
| Account No. | | | | | | | |
| ASSOCIATED WHOLESALERS ROUTE 422, BOX 67 ROBESONIA, PA 19551 | - | | | | | | 650.00 |
| Account No. | | | | | | | |
| AT&T 909 CHESTNUT ST. ROOM 39 N-13 ST LOUIS, MO 63101-3099 | - | | | | | | 682.95 |

Sheet no. __14__ of _314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    6,584.39

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re     Affiliated Foods Southwest, Inc.                                    ,          Case No. _____09-13178_____
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> AT&T <br> P.O. BOX 105414 <br> ATLANTA, GA 30348-5414 | - | | | | | | 647.04 |
| Account No. <br><br> AT&T <br> P.O. BOX 5001 <br> CAROL STREAM, IL 60197-5001 | - | | | | | | 604.26 |
| Account No. <br><br> AT&T MOBILITY <br> P.O. BOX 6463 <br> CAROL STREAM, IL 60197-6463 | - | | | | | | 1,568.34 |
| Account No. <br><br> ATKINSON CANDY CO <br> P.O. BOX 150220 <br> LUFKIN, TX 75915-0220 | - | | | | | | 2,015.46 |
| Account No. <br><br> AUNT KITTY'S FOODS INC. <br> P.O. BOX 827905 <br> PHILADELPHIA, PA 19182-7905 | - | | | | | | 4,849.01 |

Sheet no. __15__ of __314__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                9,684.11

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                              ,        Case No.      09-13178
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| AUSTIN'S P.O. BOX 827 MARS, PA 16046-0827 | - | | | | | | 4,708.02 |
| Account No. | | | | | | | |
| AUTOMOTIVE RENTALS, INC. ATTN: KOELEEN MASON P O BOX 5039 MT. LAUREL, NJ 08054 | - | | | | | | 96,542.91 |
| Account No. | | | | | | | |
| AVILLA MERCANTILE 12700 CONGO FERNDALE RD. ALEXANDER, AR 72002-9998 | - | | | | | | 505.09 |
| Account No. | | | | | | | |
| AVILLA MERCANTILE 12700 CONGO FERNDALE RD. ALEXANDER, AR 72002-9998 | - | | | | | | 132,725.42 |
| Account No. | | | | | | | |
| AXIUM FOODS P.O. BOX 187 SOUTH BELOIT, IL 61080-0187 | - | | | | | | 14,617.28 |

Sheet no.  16   of  314  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          249,098.72

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.    ,    Case No.    09-13178
_____
Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| AZTECA P.O. BOX 427 SUMMIT-ARGO, IL 60501 | - | | | | | | 14,524.78 |
| Account No. | | | | | | | |
| AZTECA MILLING, L.P. P.O. BOX 843769 DALLAS, TX 75284-3769 | - | | | | | | 19,754.06 |
| Account No. | | | | | | | |
| B & G FOODS P.O. BOX 405354 ATLANTA, GA 30384-5354 | - | | | | | | 23,592.70 |
| Account No. | | | | | | | |
| B & S GROCERY 1914 EAST MAIN ST. VILLE PLATTE, LA 70586 | - | | | | | | 452.99 |
| Account No. | | | | | | | |
| B & S GROCERY 1914 EAST MAIN ST. VILLE PLATTE, LA 70586 | - | | | | | | 3,110.48 |

Sheet no.  17  of  314  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    61,435.01

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,    Case No.    09-13178
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  B.C. BUNDT, INC. PO BOX 271848 TAMPA, FL 33688-1848 | - | | | | | | 35,422.66 |
| Account No.  BAKER REFRIGERATION 3931 NORTH KANSAS AVE. RUSSELLVILLE, AR 72802 | - | | | | | | 201.04 |
| Account No.  BALFOUR PRINTING P O BOX 3444 LITTLE ROCK, AR 72203 | - | | | | | | 4,272.04 |
| Account No.  BANCORP SOUTH BOX 88550 MILWAUKEE, WI 53288-0550 | - | | | | | | 11,153.60 |
| Account No.  BANK AND BUSINESS P.O. BOX 910 MABELVALE, AR 72103 | - | | | | | | 52,865.28 |

Sheet no.   18   of   314   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

103,914.62

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,    Case No. ____09-13178____
                                      Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| BANK OF MONT CTY. TRUSTEE W. RUTLEDGE SELF DIRECTED P.O. BOX 1228 MT. IDA, AR 71957 | - | | | | | | | 1,215,921.63 |
| Account No. | | | | | | | | |
| BANK OF MONTGOMERY COUNTY CUST. FOR PERRY RUTLEDGE P O BOX 1228 MT. IDA, AR 71957 | - | | | | | | | 20,461.08 |
| Account No. | | | | | | | | |
| BANK OF THE OZARKS PAYROLL ACCOUNT AFFILIATED FOOD | - | | | | | | | 211,070.76 |
| Account No. | | | | | | | | |
| BANK OF THE OZARKS TRUST DEPT- AL MILLER IRA P O BOX 8811 LITTLE ROCK, AR 72231 | - | | | | | | | 451,475.56 |
| Account No. | | | | | | | | |
| BAPTIST MISSIONARY ASSOC. P.O. BOX 30910 LITTLE ROCK, AR 72260 | - | | | | | | | 75,262.45 |

Sheet no. __19__ of __314__ sheets attached to Schedule of                    Subtotal         | 1,974,191.48
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                              ,     Case No.      09-13178
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| BAPTIST OCCUPATIONAL MEDICAL CLINIC P.O. BOX 247B MEMPHIS, TN 38159 | - | | | | | | | 88.00 |
| Account No. | | | | | | | | |
| BARNSDALL MARKET P.O. BOX 93 BARNSDALL, OK 74002 | - | | | | | | | 80.97 |
| Account No. | | | | | | | | |
| BARRY WARDLAW 98-1419 KULAWAI AIEA, HI 96701 | - | | | | | | | 220,000.00 |
| Account No. | | | | | | | | |
| BARRYS GROCERY 301 E SECOND HOPE AR, AR 71802 | - | | | | | | | 225.28 |
| Account No. | | | | | | | | |
| BARRYS GROCERY 301 E SECOND HOPE AR, AR 71802 | - | | | | | | | 44,225.23 |

Sheet no.  20  of  314  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                264,619.48

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                              ,   Case No. ___09-13178_____
                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> BASKET EASE <br> 16150 TEXAS AVENUE <br> PRIOR LAKE, MN 55372 | - | | | | | | | 370.00 |
| Account No. <br><br> BASSHAM'S GROCERY <br> 218 HWY 71 N.E. <br> MOUNTAINBURG, AR 72946 | - | | | | | | | 380.54 |
| Account No. <br><br> BASSHAM'S GROCERY <br> 218 HWY 71 N.E. <br> MOUNTAINBURG, AR 72946 | - | | | | | | | 84,385.98 |
| Account No. <br><br> BASTROP SUPER FOODS <br> 544 N. WASHINGTON ST. <br> BASTROP, LA 71220 | - | | | | | | | 1,067.09 |
| Account No. <br><br> BASTROP SUPER FOODS <br> 544 N. WASHINGTON ST. <br> BASTROP, LA 71220 | - | | | | | | | 63,805.62 |

Sheet no. __21__ of __314__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     150,009.23

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____,   Case No. ___09-13178_____
                                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| BAUSCH & LOMB-SOFLENS DIV P.O. BOX 75128 CHICAGO,, IL 60675-5128 | - | | | | | | 1,803.32 |
| Account No. | | | | | | | |
| BAYER CORPORATION P O BOX 650512 DALLAS, TX 75265-0512 | - | | | | | | 26,295.88 |
| Account No. | | | | | | | |
| BECTON DICKINSON & CO. P O BOX  223027 PITTSBURGH, PA 15251-2027 | - | | | | | | 311.76 |
| Account No. | | | | | | | |
| BEGGS GENERAL STORE 103 N. BROADWAY P. O. BOX 179 BEGGS, OK 74421 | - | | | | | | 111.11 |
| Account No. | | | | | | | |
| BEGGS GENERAL STORE 103 N. BROADWAY P. O. BOX 179 BEGGS, OK 74421 | - | | | | | | 6,357.13 |

Sheet no. __22__ of __314__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          34,879.20

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____,   Case No. ___09-13178_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| BEL BRANDS USA BOX 68-9430 MILWAUKEE, WI 53268 | - | | | | | | 5,868.48 |
| Account No. | | | | | | | |
| BELCHER'S 136 EAST CYPRESS BRINKLEY, AR 72021 | - | | | | | | 5.33 |
| Account No. | | | | | | | |
| BELCHER'S 136 EAST CYPRESS BRINKLEY, AR 72021 | - | | | | | | 1,597.68 |
| Account No. | | | | | | | |
| BENGAL PRODUCTS, INC. P O BOX 54316 NEW ORLEANS, LA 70154 | - | | | | | | 7,281.91 |
| Account No. | | | | | | | |
| BERRYVILLE HOMETOWN FOODS 23441 CR 4117 FRANKSTON, TX 75763 | - | | | | | | 1,042.39 |

Sheet no. __23__ of __314__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   15,795.79

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc. _____ ,    Case No. ____09-13178_____
                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| BEST MED LLC 331 CORPORATE CIRCLE SUITE E GOLDEN, CO 80401 | - | | | | | | 907.20 |
| Account No. | | | | | | | |
| BEST PRINTING COMPANY 7024 ARCH ST. LITTLE ROCK,, AR 72206 | - | | | | | | 725.00 |
| Account No. | | | | | | | |
| BEST YET MARKET 5240 NORTH PEORIA TULSA, OK 74126 | - | | | | | | 1,014.30 |
| Account No. | | | | | | | |
| BETHANY THRIFTWAY P O BOX 340 - HGWY. 79 BETHANY, LA 71007 | - | | | | | | 245.50 |
| Account No. | | | | | | | |
| BETHANY THRIFTWAY P O BOX 340 - HGWY. 79 BETHANY, LA 71007 | - | | | | | | 15,223.75 |

Sheet no. __24__ of __314__ sheets attached to Schedule of          Subtotal          
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)          18,115.75

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,    Case No.    09-13178
                                      Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| BEVCO SALES PO BOX 281335 ATLANTA, GA 30384 | | - | | | | | | 208,842.20 |
| Account No. | | | | | | | | |
| BF ASCHER & CO 15501 W. 109TH LENEXA, KS 66219 | | - | | | | | | 685.27 |
| Account No. | | | | | | | | |
| BIC CORPORATION P O BOX 40000 DEPT 399 HARTFORD, CT 06151 | | - | | | | | | 16,491.84 |
| Account No. | | | | | | | | |
| BIFF'S COFFEE ROASTING CO P O BOX 216 JACKSONVILLE, AR 72078 | | - | | | | | | 1,613.55 |
| Account No. | | | | | | | | |
| BIG STAR 12054 TEXAS HIGHWAY TOLEDO BEND, LA 71449 | | - | | | | | | 341.41 |

Sheet no. __25__ of __314__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    227,974.27

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____,   Case No. ____09-13178_____
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. BIG STAR PO BOX 390 HODGE,LA, AR 71247 | | - | | | | | | 1,048.07 |
| Account No. BIG STAR OF FARMERVILLE 302 WATER STREET FARMERVILLE, LA 71241 | | - | | | | | | 862.64 |
| Account No. BIG STAR OF FARMERVILLE 302 WATER STREET FARMERVILLE, LA 71241 | | - | | | | | | 46,805.39 |
| Account No. BILL UPCHURCH | | - | | | | | | 200.42 |
| Account No. BILL'S FOOD CENTER P O BOX 405 BRADFORD, AR 72020 | | - | | | | | | 779.97 |

Sheet no. __26__ of __314__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         49,696.49

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____ ,   Case No. ____09-13178_____
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> BILL'S FOOD CENTER <br> P O BOX 405 <br> BRADFORD, AR 72020 | - | | | | | | 138,452.42 |
| Account No. <br><br> BILL'S FRESH MARKET <br> 3605 EAST JOHNSON <br> JONESBORO,, AR 72401 | - | | | | | | 610.81 |
| Account No. <br><br> BILL'S FRESH MARKET <br> 1245 EAST MAIN ST. <br> BATESVILLE, AR 72501 | - | | | | | | 301.99 |
| Account No. <br><br> BILL'S FRESH MARKET #4 <br> HIGHWAY 63 B & HESTER PAR <br> MARKED TREE, AR 72365 | - | | | | | | 398.81 |
| Account No. <br><br> BILL'S SUPERFOODS <br> P O BOX 1312 <br> TUCKERMAN, AR, AR 72473 | - | | | | | | 215.19 |

Sheet no. __27__ of __314__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    139,979.22

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                            ,    Case No.    09-13178
                                         Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. BILL'S SUPERFOODS # 2 725 E. JOHNSON JONESBORO, AR 72401 | - | | | | | | | 496.89 |
| Account No. BILLIE ANN GLOVER 4400 JENSEN ST. . BENTON, AR 72015 | - | | | | | | | 1,500.00 |
| Account No. BILLY  OR SCOTT RIGGAN OR TANA CHILDERS BOX 147 POYEN,, AR 72128 | - | | | | | | | 100,000.00 |
| Account No. Billy Herrin 19029 I30 Apt 22 Benton, AR 72015 | - | | | | | | X | Unknown |
| Account No. BILLY J. ROGERS 118 VAN LYELL TERRACE HOT SPRINGS,, AR 71913 | - | | | | | | | 273.70 |

Sheet no. __28__ of __314__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         102,270.59

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____ ,   Case No. ____09-13178_____
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| BILLY JOE ROGERS REVOCABLE TRUST 409 W. SEARCY ST. HEBER SPRINGS, AR 72543 | - | | | | | | | 240,674.53 |
| Account No. | | | | | | | | |
| BISMARCK COMMUNITY MARKET 6454 HIGHWAY 7 BISMARCK, AR 71929 | - | | | | | | | 135.79 |
| Account No. | | | | | | | | |
| BISMARCK COMMUNITY MARKET 6454 HIGHWAY 7 BISMARCK, AR 71929 | - | | | | | | | 7,721.04 |
| Account No. | | | | | | | | |
| BLACKBURN SYRUP P O BOX 928 JEFFERSON, TX 75657 | - | | | | | | | 19,483.34 |
| Account No. | | | | | | | | |
| BLACKHAWK INC. 930 BLUE GENTIAN ROAD SUITE 400 EAGAN,, MN 55121 | - | | | | | | | 2,562.69 |

Sheet no. __29__ of __314__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      270,577.39

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,        Case No.    09-13178
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> BLANN'S GROCERY <br> 150 NORTH PLUM <br> P. O. BOX 178 <br> BEARDEN, AR 71720 | - | | | | | | 238.31 |
| Account No. <br><br> BLANN'S GROCERY <br> 150 NORTH PLUM <br> P. O. BOX 178 <br> BEARDEN, AR 71720 | - | | | | | | 11,573.63 |
| Account No. <br><br> BLISTEX, INC. <br> 24236 NETWORK PLACE <br> CHICAGO, IL 60673-1242 | - | | | | | | 1,784.02 |
| Account No. <br><br> BLUE RUNNER FOODS <br> P.O. BOX 1790 <br> COVINGTON, LA 70434 | - | | | | | | 7,966.75 |
| Account No. <br><br> BOB EVANS FARMS INC. <br> ATTN:OWENS COUNTRY SAUSAG <br> P.O. BOX 07863 <br> COLUMBUS, OH 43207 | - | | | | | | 65,630.14 |

Sheet no.   30   of   314   sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          87,192.85

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                ,    Case No. ____09-13178_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| BOB TAYLOR CONSULTANTS #2 STONEY RIDGE LANE MAUMELLE,, AR 72113 | - | | | | | | | 4,000.00 |
| Account No. | | | | | | | | |
| BOB'S FOOD CITY 800 MALVERN AVE HOT SPRINGS, AR 71901 | - | | | | | | | 1,676.53 |
| Account No. | | | | | | | | |
| BOBBIE A. FARR-ROLLOVER I REGIONS TRUST DEPT. TRUST P.O. BOX 1471 LITTLE ROCK,, AR 72203 | - | | | | | | | 87,584.71 |
| Account No. | | | | | | | | |
| BOBBIE L. LOFTIN ROLLOVER BANK OF THE OZARKS ACCT#2 P.O. BOX 8811 LITTLE ROCK,, AR 72231-8811 | - | | | | | | | 101,262.01 |
| Account No. | | | | | | | | |
| BOBBY BURNSIDE | - | | | | | | | 201.68 |

Sheet no. __31__ of __314__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                194,724.93

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____,   Case No. ____09-13178_____
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> BOBBY OR LELA WILBANKS <br> P O BOX 672 <br> LINDEN, TX 75563 | - | | | | | | 573.60 |
| Account No. <br><br> BOBBY OR LELA WILBANKS <br> P O BOX 672 <br> LINDEN, TX 75563 | - | | | | | | 62,574.85 |
| Account No. <br><br> BOBBY W OR ELVONA BONNER <br> 5219 W 65TH ST <br> LITTLE ROCK, AR 72209 | - | | | | | | 390,908.44 |
| Account No. <br><br> BOBBY'S FOOD CENTER <br> 1100 HWY. 79 N. <br> HENDERSON, TX 75652 | - | | | | | | 233.50 |
| Account No. <br><br> BOBS FOOD CITY <br> P O BOX 88 <br> MT. IDA, AR 71957 | - | | | | | | 2,239.66 |

Sheet no. _32_ of _314_ sheets attached to Schedule of    Subtotal    456,530.05
Creditors Holding Unsecured Nonpriority Claims    (Total of this page)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,    Case No.    09-13178
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| BOEHRINGER INGELHEIM PHARMACEUTICALS INC. P.O. BOX 5847 CAROL STREAM, IL 60197-5847 | - | | | | | | 6,192.86 |
| Account No. | | | | | | | |
| BONNER'S GROCERY INC. 5219 WEST 65TH STREET LITTLE ROCK, AR 72209 | - | | | | | | 437.63 |
| Account No. | | | | | | | |
| BOTANICAL FOOD COMPANY DEPT. LA 22892 PASADENA, CA 91185-2892 | - | | | | | | 1,359.36 |
| Account No. | | | | | | | |
| BOURG SUPERMARKET 4512 COUNTRY DRIVE BOURG, LA 70343 | - | | | | | | 547.83 |
| Account No. | | | | | | | |
| BOURG SUPERMARKET 4512 COUNTRY DRIVE BOURG, LA 70343 | - | | | | | | 33,897.03 |

Sheet no.  33  of  314  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    42,434.71

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____,   Case No. ____09-13178_____

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| BOVINA DEVELOPMENT 415 TIFFINTOWN ROAD VICKSBURG, MS 39180 | - | | | | | | | 1,677.40 |
| Account No. | | | | | | | | |
| BOVINA DEVELOPMENT 415 TIFFINTOWN ROAD VICKSBURG, MS 39180 | - | | | | | | | 54,972.11 |
| Account No. | | | | | | | | |
| BRADSHAW INTERNATIONAL FILE 70028 LOS ANGELES, CA 90074-0028 | - | | | | | | | 38,416.76 |
| Account No. | | | | | | | | |
| BRANTLEY'S THRIFTWAY P. O. BOX 1354 MENA, AR 71953 | - | | | | | | | 227.47 |
| Account No. | | | | | | | | |
| BRANTLEY'S THRIFTWAY P. O. BOX 1354 MENA, AR 71953 | - | | | | | | | 45,324.36 |

Sheet no. __34__ of __314__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

140,618.10

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,    Case No.    09-13178
                                    Debtor

## AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>BRENDA'S PORTABLE TOILETS<br>2200 HGWY. 104<br>PINE BLUFF, AR 71602 | - | | | | | | | 101.38 |
| Account No.<br><br>BRETT WRIGHT<br>P O BOX 44<br>GLENWOOD, AR 71943 | - | | | | | | | 106,329.50 |
| Account No.<br><br>BRIAN NICHOLS<br>ATTORNEY FOR PLAINTIFF<br>P.O. BOX 17248<br>LITTLE ROCK, AR 72222 | - | | | | | | | 73.89 |
| Account No.<br><br>BRIDGFORD MARKETING CO.<br>FILE # 50496<br>LOS ANGELES, CA 90074 | - | | | | | | | 3,878.84 |
| Account No.<br><br>BRIGHTWELL'S THRIFTWAY, I<br>8109 I-30<br>LITTLE ROCK, AR 72009 | - | | | | | | | 5,684.80 |

Sheet no.  35  of  314  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                       116,068.41

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  Affiliated Foods Southwest, Inc. _____,  Case No. ___09-13178_____
                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| BRILL-CURTIS CAMPBELL P O Box 920077 ATLANTA, GA 30392 | - | | | | | | 15,048.77 |
| Account No. | | | | | | | |
| BRIMHALL FOODS COMPANY 3045 BARTLETT CORP. DRIVE SUITE 101 BARTLETT, TN 38133 | - | | | | | | 2,049.75 |
| Account No. | | | | | | | |
| BRISTOW FOOD OUTLET 127 WEST 12TH BRISTOW, OK 74010 | - | | | | | | 12.97 |
| Account No. | | | | | | | |
| BRISTOW FOOD OUTLET 127 WEST 12TH BRISTOW, OK 74010 | - | | | | | | 3,904.26 |
| Account No. | | | | | | | |
| BROWN PACKING COMPANY P. O. BOX 2378 LITTLE ROCK, AR 72203 | - | | | | | | 10,636.74 |

Sheet no. __36__ of __314__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   31,652.49

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                                    ,      Case No.    09-13178
                                      Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| BROWN PACKING COMPANY P. O. BOX 2378 LITTLE ROCK, AR 72203 | - | | | | | | | 4,194.80 |
| Account No. | | | | | | | | |
| BRUCE FOODS CORPORATION DEPT. AT 952482 ATLANTA, GA 31192 | - | | | | | | | 34,382.16 |
| Account No. | | | | | | | | |
| BRYANT PRESERVIN CO P.O. BOX  367 ALMA, AR 72921 | - | | | | | | | 8,660.47 |
| Account No. | | | | | | | | |
| BUD"S FOOD MARKET 4618 EAST BROADWAY NO. LITTLE ROCK, AR 72117-7726 | - | | | | | | | 47.98 |
| Account No. | | | | | | | | |
| BUD"S FOOD MARKET 4618 EAST BROADWAY NO. LITTLE ROCK, AR 72117-7726 | - | | | | | | | 14,395.14 |

| Sheet no. _37_ of _314_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 61,680.55 |
|---|---|---|

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                     ,        Case No.      09-13178
                                        Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>BUDGET SAVER<br>901 COMMERCE PLAZA<br>CLARKSDALE, MS 38614 | - | | | | | | 119.49 |
| Account No.<br><br>BUDGET SAVER<br>607 HWY. 80<br>PELAHATCHIE, MS, MS 39145 | - | | | | | | 50.53 |
| Account No.<br><br>BUDGET SAVER<br>510 EAST RUSSELL<br>CALHOUN CITY, MS 38916 | - | | | | | | 31.74 |
| Account No.<br><br>BUDGET SAVER<br>901 COMMERCE PLAZA<br>CLARKSDALE, MS 38614 | - | | | | | | 35,848.03 |
| Account No.<br><br>BUDGET SAVER<br>510 EAST RUSSELL<br>CALHOUN CITY, MS 38916 | - | | | | | | 9,521.25 |

Sheet no. __38__ of __314__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     45,571.04

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                                        ,     Case No.  ___09-13178_____
                                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| BUDGET SAVER 607 HWY. 80 PELAHATCHIE, MS, MS 39145 | - | | | | | | 15,158.82 |
| Account No. | | | | | | | |
| BUDGET SAVER 28TH & OLIVE PINE BLUFF, AR 71601 | - | | | | | | 35,008.78 |
| Account No. | | | | | | | |
| BUDS BEST COOKIES 2070 PARKWAY OFFICE CIRCL HOOVER,, AL 35244 | - | | | | | | 7,368.73 |
| Account No. | | | | | | | |
| BUG JUICE BRANDS, INC. P.O. BOX 1872 BRIGHTON, MI 48116 | - | | | | | | 14,232.82 |
| Account No. | | | | | | | |
| BUG MASTERS EXTERMINATING P.O. BOX 541 N.L.R, AR 72115 | - | | | | | | 5,278.25 |

Sheet no. __39__ of __314__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    77,047.40

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,        Case No. _____09-13178_____
                                        Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| BUMBLE BEE SEAFOOD, INC. P.O. BOX 90335 CHICAGO, IL 60696-0335 | | - | | | | | 62,865.24 |
| Account No. | | | | | | | |
| BURGERS' OZARK 32819 HGWY. 87 CALIFORNIA, MO 65018-3227 | | - | | | | | 4,117.37 |
| Account No. | | | | | | | |
| BURKE & ASSOCIATES, INC. MARKET RESEARCH 156 W. ARGONNE - SUITE 3W ST. LOUIS,, MO 63122-4202 | | - | | | | | 11,436.11 |
| Account No. | | | | | | | |
| BURRELL JOHNSON | | - | | | | | 115.71 |
| Account No. | | | | | | | |
| BURTON AND BURTON 325 CLEVELAND ROAD BOGART, GA 30622 | | - | | | | | 9,997.90 |
| Sheet no. __40__ of __314__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | Subtotal (Total of this page) | | | | 88,532.33 |

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                              ,        Case No.    09-13178
                                      Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> BUSH DISTRIBUTING <br> P.O. BOX 1538 <br> CONWAY, AR 72032 | | - | | | | | 65,001.29 |
| Account No. <br><br> BUTTERBALL LLC <br> P.O. BOX 65859 <br> CHARLOTTE, NC 28265 | | - | | | | | 14,818.01 |
| Account No. <br><br> BUY- RITE FOODS <br> 1739 AIRPORT RD <br> HOT SPRINGS, AR 71909 | | - | | | | | 20,481.41 |
| Account No. <br><br> BUY-RITE DISCOUNT #6247 | | - | | | | | 11,943.18 |
| Account No. <br><br> BUY-RITE FOODS <br> 20720 ARCH ST. PIKE <br> LITTLE ROCK, AR 72206 | | - | | | | | 53,561.40 |

Sheet no. __41__ of __314__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    165,805.29

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc. _____,    Case No. ____09-13178_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| BUY-RITE FOODS 1212 SALEM RD BENTON, AR 72015 | - | | | | | | | 17,006.31 |
| Account No. | | | | | | | | |
| BUY-RITE FOODS 14106 CHICOT RD. MABELVALE, AR 72103 | - | | | | | | | 14,729.46 |
| Account No. | | | | | | | | |
| C C JONES PRODUCE P.O. BOX 714 N LITTLE ROCK, AR 72115 | - | | | | | | | 31,280.00 |
| Account No. | | | | | | | | |
| C S STEEN SYRUP MILL INC P.O. BOX 339 ABBEVILLE, LA 70510 | - | | | | | | | 5,696.22 |
| Account No. | | | | | | | | |
| C. B. FLEET COMPANY P. O. BOX 79119 BALTIMORE, MD 21279-0119 | - | | | | | | | 1,850.24 |

Sheet no. __42__ of __314__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    70,562.23

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                          ,          Case No.        09-13178
                                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. C.H. GUENTHER & SON, INC. P O BOX 840441 DALLAS, TX 75284-0441 | - | | | | | | 24,212.56 |
| Account No. C.R. BRANDS INC. P.O. BOX 63-5433 CINCINNATI, OH 45263-5433 | - | | | | | | 2,432.13 |
| Account No. CACIQUE U.S.A P O BOX 51932 LOS ANGELES, CA 90051-6232 | - | | | | | | 388.74 |
| Account No. CADBURY ADAMS USA, LLC P.O. BOX 849955 DALLAS, TX 75284-9955 | - | | | | | | 58,853.05 |
| Account No. CAFE VALLEY, INC. 5320 W. BUCKEYE ROAD PHOENIX, AZ 85043 | - | | | | | | 24,164.59 |

Sheet no. __43__ of __314__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    110,051.07

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____ ,   Case No. ____09-13178_____
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> CAJUN CHEF PRODUCTS INC. <br> P.O. BOX 248 <br> ST. MARTINVILLE, LA 70582-0248 | - | | | | | | 13,782.19 |
| Account No. <br><br> CAKES N' CANDY, INC. <br> 104 7TH ST. SOUTH <br> CLANTON, AL 35045 | - | | | | | | 10,277.66 |
| Account No. <br><br> CAL-ARK, INC. <br> P.O. BOX 721 <br> MALVERN, AR 72104 | - | | | | | | 12,154.64 |
| Account No. <br><br> CALDWELL FOODS LLC <br> P.O. BOX 179 <br> ROSE BUD,, AR 72137 | - | | | | | | 240,012.10 |
| Account No. <br><br> CALICO BRANDS, INC. <br> 2055 S. HAVEN AVE. <br> ONTARIO, CA 91761-0736 | - | | | | | | 1,068.48 |

Sheet no. __44__ of __314__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

277,295.07

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,    Case No.    09-13178
                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| CAMERON PACKAGING, INC. 250 E. HAMILTON ROAD LIMA,, OH 45804 | - | | | | | | 288.71 |
| Account No. | | | | | | | |
| CAMPBELL FOOD SERVICE P.O. BOX 31001-1322 PASADENA, CA 91110-1322 | - | | | | | | 26,433.31 |
| Account No. | | | | | | | |
| CAMPBELL SALES COMPANY P O BOX 31001-0029 PASADENA,, CA 91110-0029 | - | | | | | | 47,126.10 |
| Account No. | | | | | | | |
| CANCER CAREGIVERS ATTN: LOUIE GRAVES | - | | | | | | 1,004.00 |
| Account No. | | | | | | | |
| CANEL'S USA 11767 KATY FREEWAY, SUITE 750 HOUSTON, TX 77079 | - | | | | | | 105.42 |

Sheet no.  45  of  314  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      74,957.54

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                                    ,      Case No.   09-13178
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| CANNATA'S FOOD WORLD 6010 HWY 182 EAST MORGAN CITY, LA 70380 | - | | | | | | | 598.42 |
| Account No. | | | | | | | | |
| CANNATA'S FOOD WORLD 1977 PROSPECT BLVD. HOUMA,, LA 70360 | - | | | | | | | 521.96 |
| Account No. | | | | | | | | |
| CANNATA'S FOOD WORLD 853 HWY 90 EAST BAYOU VISTA,, LA 70381 | - | | | | | | | 184.77 |
| Account No. | | | | | | | | |
| CANNATA'S FOOD WORLD 853 HWY 90 EAST BAYOU VISTA,, LA 70381 | - | | | | | | | 55,430.81 |
| Account No. | | | | | | | | |
| CANNATA'S FOOD WORLD - MA 2400 WEST PART HOUMA, LA, LA 70360 | - | | | | | | | 333.73 |

Sheet no.  46  of  314  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          57,069.69

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                              ,    Case No.    09-13178
                                          Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>CARA NURSERIES S.E. INC.<br>2060 LINDEN BOULEVARD<br>ELMONT, NY 11003-4005 | - | | | | | | 9,337.10 |
| Account No.<br><br>CARE NOW<br>601 CANYON DRIVE<br>SUITE 100<br>COPPELL, TX 75019 | - | | | | | | 45.00 |
| Account No.<br><br>CARL BUDDIG<br>P.O. BOX 72238<br>CHICAGO, IL 60678-2238 | - | | | | | | 16,782.77 |
| Account No.<br><br>CARMA LABORATORIES INC.<br>5801 WEST AIRWAY AVE.<br>FRANKLIN, WI 53132 | - | | | | | | 1,728.00 |
| Account No.<br><br>CARMELINO CARRILLO-LEIVA | - | | | | | | 190.92 |

Sheet no.  47  of  314  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      28,083.79

B6F (Official Form 6F) (12/07) - Cont.

In re     Affiliated Foods Southwest, Inc.                                ,          Case No.         09-13178
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| CAROLINA PRIDE FOODS, INC P.O. BOX 751645 CHARLOTTE, NC 28275 | - | | | | | | | 383,971.43 |
| Account No. | | | | | | | | |
| CAROLYN WATSON 507 CREEKSIDE DRIVE MARSHALL, TX 75672 | - | | | | | | | 2,435.34 |
| Account No. | | | | | | | | |
| CAROLYN WATSON 507 CREEKSIDE DRIVE MARSHALL, TX 75672 | - | | | | | | | 265,673.40 |
| Account No. | | | | | | | | |
| CARROLL SARTIN 6051 HWY 36 W ROSEBUD, AR 72137 | - | | | | | | | 107.80 |
| Account No. | | | | | | | | |
| CARTA MUNDI INC. 10444 WALLACE ALLEY ST. KINGSPORT, TN 37663 | - | | | | | | | 1,773.60 |

Sheet no.   48   of   314   sheets attached to Schedule of          Subtotal                653,961.57
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc. _____ ,    Case No. ____09-13178_____
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Cassandra Dixon 1812 Reservoir Rd #132 Little Rock, AR 72227 | - | | | | | | X | Unknown |
| Account No. | | | | | | | | |
| CCF BRANDS, LLC 5509 WALSH LANE ROGERS, AR 72758 | - | | | | | | | 6,127.64 |
| Account No. | | | | | | | | |
| CDW COMPUTER CENTERS, INC P O BOX 75723 CHICAGO, AR 60675-5723 | - | | | | | | | 368.64 |
| Account No. | | | | | | | | |
| CED P.O. BOX 607 BRENTWOOD, TN 37024-0607 | - | | | | | | | 455.76 |
| Account No. | | | | | | | | |
| CELADON LOGISTICS SERVICE 1830 MOMENTUM PLACE CHICAGO, IL 60689-5318 | - | | | | | | | 2,389.88 |

Sheet no. __49__ of __314__ sheets attached to Schedule of                               Subtotal        9,341.92
Creditors Holding Unsecured Nonpriority Claims                                    (Total of this page)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                               Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc. _____,    Case No. ____09-13178_____
                                  Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| CENTERPOINT ENERGY<br>P O BOX 4583<br>HOUSTON, TX 77210-4583 | - | | | | | | 1,044.58 |
| Account No. | | | | | | | |
| CENTURYTEL<br>P.O. BOX 4300<br>CAROL STREAM, IL 60197-4300 | - | | | | | | 137.80 |
| Account No. | | | | | | | |
| CEREAL FOOD PROCESSORS<br>P O BOX 801116<br>KANSAS CITY, MO 64180-1116 | - | | | | | | 13,821.75 |
| Account No. | | | | | | | |
| CHANDLER'S<br>P.O. BOX 775<br>ACKERMAN, MS 39735 | - | | | | | | 322.59 |
| Account No. | | | | | | | |
| CHANDLER'S FRESH MARKET<br>P.O. BOX 775<br>ACKERMAN, MS 39735 | - | | | | | | 248.41 |

Sheet no. __50__ of __314__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    15,575.13

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                              ,      Case No.  _____09-13178_____
                                        Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| CHANDLERS P.O. BOX 775 ACKERMAN, MS 39735 | - | | | | | | 64.99 |
| Account No. | | | | | | | |
| CHARLIE'S THRIFTWAY 628 SOUTH MAIN NASHVILLE, AR 71852 | - | | | | | | 1,665.91 |
| Account No. | | | | | | | |
| CHARLIE'S THRIFTWAY 628 SOUTH MAIN NASHVILLE, AR 71852 | - | | | | | | 321,833.03 |
| Account No. | | | | | | | |
| CHATHAM U-PAK-IT P.O. BOX 115 CHATHAM, LA 71226 | - | | | | | | 99.46 |
| Account No. | | | | | | | |
| CHATHAM U-PAK-IT P.O. BOX 115 CHATHAM, LA 71226 | - | | | | | | 10,364.79 |

Sheet no. __51__ of __314__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          334,028.18

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc. _____,    Case No. ____09-13178_____
                                   Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| CHATTANOOGA BAKERY P. O. BOX 111 CHATTANOOGA, TN 37401 | - | | | | | | | 4,965.36 |
| Account No. | | | | | | | | |
| CHATTEM, INC. P. O. BOX 100770 ATLANTA, GA 30384 | - | | | | | | | 1,693.03 |
| Account No. | | | | | | | | |
| CHEDOTAL'S AND S.B.I.C.,INC. 3260 HGWY. 70 SOUTH PIERRE PART, LA 70339 | - | | | | | | | 2,927.21 |
| Account No. | | | | | | | | |
| CHEF CRAFT CORPORATION P.O. BOX 370 PEWAUKEE, WI 53072 | - | | | | | | | 2,896.30 |
| Account No. | | | | | | | | |
| CHEF'S REQUESTED FOODS P O BOX 21828 OKLAHOMA CITY, OK 73120 | - | | | | | | | 148.00 |

Sheet no. __52__ of __314__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    12,629.90

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,        Case No.     09-13178
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| CHELAN FRESH MARKETING P.O. BOX 878 CHELAN, WA 98816 | - | | | | | | | 25,399.50 |
| Account No. | | | | | | | | |
| CHEMSEARCH P.O. BOX 971269 DALLAS, TX 75397-1269 | - | | | | | | | 91.57 |
| Account No. | | | | | | | | |
| CHERRY CENTRAL P.O. BOX 988 TRAVERSE CITY, MI 49685-0988 | - | | | | | | | 1,255.94 |
| Account No. | | | | | | | | |
| Cheryl McDonald 321 Oakridge Place Grand Prairie, TX 75052 | - | | | | | | X | Unknown |
| Account No. | | | | | | | | |
| CHICKEN OF THE SEA FILE #55350 LOS ANGELES, CA 90074-5350 | - | | | | | | | 19,698.79 |

Sheet no. __53__ of __314__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            46,445.80

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,    Case No.    09-13178
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| CHIP'S HOMETOWN SUPERMKT 1714 S. MAIN STREET ST. MARINVI, LA 70582 | - | | | | | | 18.30 |
| Account No. | | | | | | | |
| CHIP'S HOMETOWN SUPERMKT 1714 S. MAIN STREET ST. MARINVI, LA 70582 | - | | | | | | 5,488.68 |
| Account No. | | | | | | | |
| CHOICE CORPORATE OFFICE 200 W. RAILROAD ST. SUITE 103 LONG BEACH, MS 39560 | - | | | | | | 500,000.00 |
| Account No. | | | | | | | |
| CHRIS MCDONALD | - | | | | | | 400.00 |
| Account No. | | | | | | | |
| CHRIS OR MARK SIMMONS 752 SPRINGWOOD ROAD HOT SPRINGS, AR 71913 | - | | | | | | 8,556.32 |

Sheet no. _54_ of _314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

514,463.30

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____,   Case No. ____09-13178_____

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| CHRIS' WINDSHIELD REPAIR 4032 HOLY RIDGE ROAD TRASKWOOD, AR 72167 | - | | | | | | 209.65 |
| Account No. | | | | | | | |
| CHURCH & DWIGHT COMPANY P. O. BOX 95055 CHICAGO, IL 60694 | - | | | | | | 10,955.96 |
| Account No. | | | | | | | |
| CINTAS CORPORATION P O BOX 13990 MAUMELLE,AR, AR 72113 | - | | | | | | 6,226.89 |
| Account No. | | | | | | | |
| CINTAS CORPORATION P.O. BOX 5860 BOSSIER CITY, LA 71171 | - | | | | | | 398.60 |
| Account No. | | | | | | | |
| CINTAS CORPORATION #049 8100 HGWY. 45 SOUTH FORT SMITH, AR 72916 | - | | | | | | 420.50 |

Sheet no. __55__ of __314__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   18,211.60

B6F (Official Form 6F) (12/07) - Cont.

In re  Affiliated Foods Southwest, Inc. _____,   Case No. ____09-13178_____
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| CINTAS CORPORATION #210 3894 BEASLEY ROAD JACKSON, MS 39213 | - | | | | | | 606.84 |
| Account No. | | | | | | | |
| CIRCLE M 226 WEST PARK ALTUS, AR 72821 | - | | | | | | 149.27 |
| Account No. | | | | | | | |
| CIRCLE M 226 WEST PARK ALTUS, AR 72821 | - | | | | | | 12,819.89 |
| Account No. | | | | | | | |
| CITY DRUGS CRYSTAL SPRING 113 BOBO DRIVE CRYSTAL SPRINGS, MS 39059 | - | | | | | | 10.12 |
| Account No. | | | | | | | |
| CITY GROCERY 5376 HWY 80 MORTON, MS 39117 | - | | | | | | 9,391.74 |

Sheet no. __56__ of __314__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   22,977.86

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____ ,   Case No. _____09-13178_____
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| CITY GROCERY 607 HIGHWAY 80 PELAHATCHIE, MS 39145 | - | | | | | | 8,565.89 |
| Account No. | | | | | | | |
| CITY GROCERY HWYS 84 & 42 PRENTISS, MS 39474 | - | | | | | | 6,565.32 |
| Account No. | | | | | | | |
| CITY GROCERY 263 MAGNOLIA,HWY 35S RALEIGH, MS 39153 | - | | | | | | 5,153.88 |
| Account No. | | | | | | | |
| CITY MARKET 4155 E. BROADWAY N. LITTLE ROCK, AR 72117 | - | | | | | | 428.04 |
| Account No. | | | | | | | |
| CITY MARKET 6800 COLONEL GLEEN ROAD LITTLE ROCK, AR 72204 | - | | | | | | 385.17 |

Sheet no. __57__ of __314__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   21,098.30

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____ ,   Case No. ____09-13178_____

Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. CITY MARKET 5914 HIGHWAY 5 BRYANT, AR 72022 | - | | | | | | 380.16 |
| Account No. CITY MARKET 10320 STAGECOACH ROAD LITTLE ROCK, AR 72210 | - | | | | | | 363.21 |
| Account No. CITY MARKET 1701 MAIN STREET LITTLE ROCK, AR 72206 | - | | | | | | 350.85 |
| Account No. CITY MARKET 4110 WEST 12TH LITTLE ROCK, AR 72204 | - | | | | | | 240.04 |
| Account No. CITY MARKET 1400 NORTH CENTER LONOKE, AR 72086 | - | | | | | | 239.42 |

Sheet no. __58__ of __314__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,573.68

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____,   Case No. ____09-13178_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| CITY MARKET 4101 KIEHL AVENUE SHERWOOD, AR 72120 | - | | | | | | 153.73 |
| Account No. | | | | | | | |
| CITY MARKET MEAT 4110 WEST 12TH LITTLE ROCK, AR 72204 | - | | | | | | 93.85 |
| Account No. | | | | | | | |
| CITY MARKET MEAT 4101 KIEHL AVENUE SHERWOOD, AR 72120 | - | | | | | | 57.78 |
| Account No. | | | | | | | |
| CITY MARKET BAKERY/ DELI 1701 MAIN STREET LITTLE ROCK, AR 72206 | - | | | | | | 36.54 |
| Account No. | | | | | | | |
| CITY MARKET PRODUCE 4110 WEST 12TH LITTLE ROCK, AR 72204 | - | | | | | | 2,722.31 |

Sheet no. __59__ of __314__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                3,064.21

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,    Case No.      09-13178
                                         Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Claude Sheffield 108 Ray Street Little Rock, AR 72118 | - | | | | | | X | Unknown |
| Account No. | | | | | | | | |
| CLAUDIA J. MARTIN OR R. WAYNE MARTIN 13501 RIVERCREST DRIVE LITTLE ROCK, AR 72212 | - | | | | | | | 100,000.00 |
| Account No. | | | | | | | | |
| CLAYTON COUNTRY STORE HIGHWAY 271 SOUTH CLAYTON, OK 74536 | - | | | | | | | 715.46 |
| Account No. | | | | | | | | |
| CLAYTON COUNTRY STORE HIGHWAY 271 SOUTH CLAYTON, OK 74536 | - | | | | | | | 18,278.21 |
| Account No. | | | | | | | | |
| CLEMENT'S PIGGLY WIGGLY 5308 HIGHWAY 56 CHAUVIN, LA 70344 | - | | | | | | | 490.52 |

Sheet no.  60  of  314  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     119,484.19

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,    Case No.     09-13178
                                        Debtor

## AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| CLEMENTS FOOD STORE 321 RUNNELS STREET P.O. BOX 515 MINERAL SPRINGS, AR 71851 | - | | | | | | 48.33 |
| Account No. | | | | | | | |
| CLIFCO SALES, INC. P O BOX 1046 BURLESON, TX 76097-1046 | - | | | | | | 7,321.39 |
| Account No. | | | | | | | |
| CLIFFORD NOLAN PO BOX 668 GOULD,, AR 71643 | - | | | | | | 109,963.98 |
| Account No. | | | | | | | |
| CLONTZ ENTERPRISES, INC 1923 TOMAHAWK SLAB ST JOE, AR 72675 | - | | | | | | 245.15 |
| Account No. | | | | | | | |
| CLONTZ ENTERPRISES, INC 1923 TOMAHAWK SLAB ST JOE, AR 72675 | - | | | | | | 73,544.83 |

Sheet no.  _61_  of _314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

191,123.68

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,    Case No. _____09-13178_____
                                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| CLOVERHILL PASTRY-VEND CO 23558 NETWORK PLACE CHICAGO, IL 60673-1235 | - | | | | | | | 17,151.88 |
| Account No. | | | | | | | | |
| COLE'S QUALITY FOODS INC. 25 OTTAWA SW 4TH FLOOR GRAND RAPIDS, MI 49503 | - | | | | | | | 18,882.92 |
| Account No. | | | | | | | | |
| COLGATE-PALMOLIVE COMPANY P O BOX 846155 DALLAS, TX 75284-6155 | - | | | | | | | 11,378.38 |
| Account No. | | | | | | | | |
| COLLINS BIG STAR 14931 EAST MAIN STREET CUT OFF, LA 70345 | - | | | | | | | 118.06 |
| Account No. | | | | | | | | |
| COLLINS BIG STAR 14931 EAST MAIN STREET CUT OFF, LA 70345 | - | | | | | | | 6,299.65 |

Sheet no. __62__ of __314__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          53,830.89

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,    Case No.    09-13178
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| COLLINSVILLE HOMETOWN IGA 112 NORTH 17TH COLLINSVILLE, OK 74021 | - | | | | | | 283.04 |
| Account No. | | | | | | | |
| COLLINSVILLE HOMETOWN IGA 112 NORTH 17TH COLLINSVILLE, OK 74021 | - | | | | | | 26,180.99 |
| Account No. | | | | | | | |
| COMBE, INC. P.O. BOX 500641 ST LOUIS, MO 63150-0641 | - | | | | | | 861.34 |
| Account No. | | | | | | | |
| COMDATA P.O. BOX 845738 DALLAS, TX 75284-5738 | - | | | | | | 6,689.72 |
| Account No. | | | | | | | |
| COMFORT INN & SUITES 209 WEST COMMERCE ST. BRYANJT, AR 72022 | - | | | | | | 159.82 |

Sheet no. _63_ of _314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          34,174.91

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,    Case No. ____09-13178_____
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| COMMONWEALTH BRANDS, INC. DEPARTMENT # 94885 LOUISVILLE,, KY 40294-4885 | - | | | | | | | 17,843.47 |
| Account No. | | | | | | | | |
| COMPLIANCE CONSULTING P.O. BOX 13673 JACKSON, MI 39206 | - | | | | | | | 1,016.00 |
| Account No. | | | | | | | | |
| CONAGRA FOOD INGREDIENTS P O BOX 403323 ATLANTA,, GA 03038-4332 | - | | | | | | | 14,580.40 |
| Account No. | | | | | | | | |
| CONAGRA PACKAGED FOODS CO P.O. BOX 409232 ATLANTA, GA 30384-9232 | - | | | | | | | 258,048.55 |
| Account No. | | | | | | | | |
| CONCORD FOODS, INC. 10 MINUTEMAN WAY BROCKTON,, MA 02301 | - | | | | | | | 5,439.55 |

Sheet no. __64__ of __314__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      296,927.97

B6F (Official Form 6F) (12/07) - Cont.

In re  Affiliated Foods Southwest, Inc.                                ,        Case No. ___09-13178_____
                                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| CONECUH SAUSAGE CO. P.O. BOX 327 EVERGREEN, AL 36401 | - | | | | | | | 12,002.88 |
| Account No. | | | | | | | | |
| CONVENIENCE STORE SUPPLY | | | | | | | | 26,005.12 |
| Account No. | | | | | | | | |
| CONWAY & EUNICE WOOD FAMILY REVOCABLE TRUST 4637 SYTTON N.W. ALBUQUERQUE,, NM 87114 | - | | | | | | | 11,000.00 |
| Account No. | | | | | | | | |
| CONWOOD SALES COMPANY,L.P P O BOX 2121 DEPT. 1380 MEMPHIS, TN 38159 | - | | | | | | | 113,982.46 |
| Account No. | | | | | | | | |
| CORBIN DALLAS COOPER OR STORMY LEA OR DAVID REX C 1891 CANNONDALE DRIVE FAYETTEVILLE, AR 72704 | - | | | | | | | 1,810.68 |

Sheet no. _65_ of _314_ sheets attached to Schedule of                                  Subtotal               | 164,801.14 |
Creditors Holding Unsecured Nonpriority Claims                                    (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____,   Case No. ___09-13178_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| CORKY'S FOOD MFG. 5255 POPLAR MEMPHIS, TN 38119 | - | | | | | | | 3,016.88 |
| Account No. | | | | | | | | |
| CORPORATE MEDICAL SERVICE 5490 DAYTON BLVD. CHATTANOOGA, TN 37415 | - | | | | | | | 52.50 |
| Account No. | | | | | | | | |
| CORTE'S FOOD CENTER 206 LYONS ST. MELVILLE, LA 71353 | - | | | | | | | 48.22 |
| Account No. | | | | | | | | |
| Cortez Roddy 6701 Highway 67 Benton, AR 72015 | - | | | | | | X | Unknown |
| Account No. | | | | | | | | |
| COTTEN'S SUPERMARKET 3656 LAKESHORE DRIVE SHREVEPORT, LA 71109 | - | | | | | | | 423.80 |

Sheet no. _66_ of _314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   3,541.40

B6F (Official Form 6F) (12/07) - Cont.

In re     Affiliated Foods Southwest, Inc. _____ ,     Case No. ____09-13178_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| COTTEN'S SUPERMARKET 3656 LAKESHORE DRIVE SHREVEPORT, LA 71109 | - | | | | | | 97,282.72 |
| Account No. | | | | | | | |
| COURTNEY E. PALMISANO 13501 RIVERCREST DR LITTLE ROCK, AR 72212 | - | | | | | | 13,698.66 |
| Account No. | | | | | | | |
| CRANFORD'S 250 NORTH MAIN STREET RISON, AR 71665 | - | | | | | | 265.55 |
| Account No. | | | | | | | |
| CRANFORD'S FRESH WORLD 25255 HWY 5 BLONSDALE, AR 72087 | - | | | | | | 120,543.48 |
| Account No. | | | | | | | |
| CRANFORD'S SUPER FOODS 1024 SHERIDAN ROAD REDFIELD, AR 72132 | - | | | | | | 462.25 |

Sheet no. __67__ of __314__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          232,252.66

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                                    ,   Case No. ___09-13178___
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| CRANFORD'S VILLAGE PANTRY 4545 N. HIGHWAY 7 HOT SPRINGS VIL, AR 71901 | - | | | | | | | 420.57 |
| Account No. | | | | | | | | |
| CRAVEN'S HILLCREST FOODS 14551 SUITE #2, HWY 16 EA FAIRFIELD BAY, AR 72088 | - | | | | | | | 446.92 |
| Account No. | | | | | | | | |
| CRAVEN'S HILLCREST FOODS 14551 SUITE #2, HWY 16 EA FAIRFIELD BAY, AR 72088 | - | | | | | | | 13,089.46 |
| Account No. | | | | | | | | |
| CRAZY RICKS RR 2, BOX 211 HIGHWAY 59 SOUTH WATTS, OK 74964 | - | | | | | | | 1,694.55 |
| Account No. | | | | | | | | |
| CREOMULSION COMPANY P.O. BOX 7329 MARIETTA, GA 30065 | - | | | | | | | 2,483.68 |

Sheet no. __68__ of __314__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    18,135.18

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                                              ,   Case No. ___09-13178___
                                      Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> CRESCENT MARKET <br> 6409 AVONDALE DR <br> OKLAHOMA CITY, OK 73116 | - | | | | | | 153.36 |
| Account No. <br><br> CRESCENT MARKET <br> 6409 AVONDALE DR <br> OKLAHOMA CITY, OK 73116 | - | | | | | | 9,314.77 |
| Account No. <br><br> CRIS CLEMENTS <br> 14100 CHILDRESS ROAD <br> BAUXITE, AR 72011 | - | | | | | | 420.00 |
| Account No. <br><br> Crocket Adjustment <br> P.O. Box 1009 <br> Little Rock, AR 72203 | - | | | | | X | Unknown |
| Account No. <br><br> CROCKETT ADJUSTMENT <br> 1500 RIVERFRONT DR. <br> SUITE 120 <br> LITTLE ROCK, AR 72203 | - | | | | | | 8,382.53 |

Sheet no. _69_ of _314_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    18,270.66

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                         Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                                    ,     Case No.      09-13178
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| CROCKETT BUSINESS MACHINE 6705 W. 12TH. ST. SUITE 4 LITTLE ROCK, AR 72204 | - | | | | | | | 24.61 |
| Account No. | | | | | | | | |
| CROSS TRANSPORTATION P.O. BOX 29347 ST. LOUIS, MO 63126 | - | | | | | | | 53,776.98 |
| Account No. | | | | | | | | |
| CRYSTAL FARMS RDC P.O. BOX 96638 CHICAGO,, IL 60693-6638 | - | | | | | | | 35,427.52 |
| Account No. | | | | | | | | |
| CUMBERLAND PACKING CO. 23374 NETWORK PLACE CHICAGO, IL 60673-1233 | - | | | | | | | 4,503.71 |
| Account No. | | | | | | | | |
| Curtis Fowler 21337 McPherson Road Mabelvale, AR 72103 | - | | | | | | X | Unknown |

Sheet no. _70_ of _314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         93,732.82

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc. _____,    Case No. ___09-13178_____
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| CURTIS SMITH OR KRISTEN N. SMITH 5623 ELM GROVE ROAD MUSKOGEE, OK 74403 | - | | | | | | 134,033.21 |
| Account No. | | | | | | | |
| Curtis Tubbs 19029 I-30 Apt 21 Benton, AR 72015 | - | | | | | X | Unknown |
| Account No. | | | | | | | |
| D.M.B., INC. (A & L SALES) 111 DR. BOWEN STREET BELLE CHASSE, LA 70037 | - | | | | | | 74.96 |
| Account No. | | | | | | | |
| DALE & ANN DADY JOINT TRUST 320 JACKSON PINE BLUFF, AR 71602 | - | | | | | | 487,415.47 |
| Account No. | | | | | | | |
| DALE PIKE P O BOX 81 BRYANT, AR 72089 | - | | | | | | 405,849.15 |

Sheet no. __71__ of _314_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,027,372.79

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____,   Case No. ____09-13178_____
                                  Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| DALE'S SAUCES, INC P O BOX 130684 BIRMINGHAM, AL 35213 | | - | | | | | | 8,349.00 |
| Account No. | | | | | | | | |
| DAMASCUS FOOD MARKET HWY 65, RT 1 BOX 1 DAMASCUS, AR 72039 | | - | | | | | | 2,865.65 |
| Account No. | | | | | | | | |
| DANE OR ANNETTE WEINDORF P.O. BOX 351 HAMBURG, AR 71646 | | - | | | | | | 90,000.00 |
| Account No. | | | | | | | | |
| Daniel Spoon 19029 I30 Apt 22 Hot Springs, AR 71913 | | - | | | | | X | Unknown |
| Account No. | | | | | | | | |
| DANIEL TURNER 1614 GLENDA LANE BENTON, AR 72015 | | - | | | | | | 18,917.89 |

Sheet no. __72__ of __314__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         120,132.54

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                                      ,   Case No.   09-13178
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> DARLENE JONES | | - | | | | | 37.20 |
| Account No. <br><br> DAVID C. POLLARD <br> 22 WESTRIDGE <br> BRANDON, MS 39047 | | - | | | | | 5,917.94 |
| Account No. <br><br> DAVID J. LIVINGSTON <br> P.O. BOX 742 <br> PEWAUKEE, WI 53072 | | - | | | | | 880.00 |
| Account No. <br><br> David Robbins <br> 1108 E 1st <br> Hughes Springs, TX 75656 | | - | | | | X | Unknown |
| Account No. <br><br> DE LAGE LANDEN FINANCIAL <br> RE.#000000000247967 <br> P.O. BOX 41601 <br> PHILADELPHIA, PA 19101-1601 | | - | | | | | 8,284.69 |

Sheet no.  73  of  314  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   15,119.83

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                              ,    Case No. ___09-13178___
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| DEB'S FAMILY MARKET 7624 COLONEL GLENN ROAD LITTLE ROCK, AR 72204 | - | | | | | | 156.13 |
| Account No. | | | | | | | |
| Debra Odel 711 N Oklahoma St. Tryon, OK 74875 | - | | | | | X | Unknown |
| Account No. | | | | | | | |
| DEEP SOUTH CHOICE PRODUCT P.O. BOX 895 BREAUX BRIDGE, LA 70517 | - | | | | | | 29,427.81 |
| Account No. | | | | | | | |
| DELL MARKETING L.P. C/O DELL USA L.P. P.O. BOX 534118 ATLANTA,, GA 30353-4118 | - | | | | | | 2,573.06 |
| Account No. | | | | | | | |
| DELTA FOREMOST CHEMICAL BOX 30310 MEMPHIS, TN 38130 | - | | | | | | 344.79 |

Sheet no. __74__ of __314__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

32,501.79

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc. _____,    Case No. ___09-13178_____
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| DELTA SUPERMARKET 200 SOUTH E. FIRST COOPER, TX 75432 | - | | | | | | | 593.84 |
| Account No. | | | | | | | | |
| DELTA SUPERMARKET 200 SOUTH E. FIRST COOPER, TX 75432 | - | | | | | | | 128,225.21 |
| Account No. | | | | | | | | |
| DENTON PUBLISHING COMPANY P.O. BOX 369 DENTON,, TX 76202 | - | | | | | | | 279.40 |
| Account No. | | | | | | | | |
| Detrick Brown 6701 Highway 67 Benton, AR 72015 | - | | | | | | X | Unknown |
| Account No. | | | | | | | | |
| DIAMOND INTERNATIONAL 11401 DIAMOND DRIVE N.LITTLE ROCK, AR 72117 | - | | | | | | | 68,626.15 |

Sheet no. __75__ of __314__ sheets attached to Schedule of    Subtotal    197,724.60
Creditors Holding Unsecured Nonpriority Claims    (Total of this page)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                          ,        Case No.   09-13178
                              Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| DIERKS SUPERMARKET P.O. BOX 645 DIERKS, AR 71833 | - | | | | | | | 74.56 |
| Account No. | | | | | | | | |
| DIGITAL MEDIA WAREHOUSE P.O. BOX 26340 OKLAHOMA CITY, OK 73126 | - | | | | | | | 3,045.59 |
| Account No. | | | | | | | | |
| DISCOUNT TROPHIES 5403 W. 12TH STREET LITTLE ROCK, AR 72204 | - | | | | | | | 15.59 |
| Account No. | | | | | | | | |
| DISCOVERY  FOODS P.O. BOX 202029 DALLAS, TX 75320-2029 | - | | | | | | | 10,469.59 |
| Account No. | | | | | | | | |
| DISMUKE A G MARKET P.O. BOX 8 HUMNOKE, AR 72072 | - | | | | | | | 801.78 |

Sheet no.   76   of   314   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        14,407.11

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,    Case No.    09-13178
                                         Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| DISMUKE A G MARKET P.O. BOX 8 HUMNOKE, AR 72072 | - | | | | | | 240,534.38 |
| Account No. | | | | | | | |
| DK DATA SALES, INC. 3160 WEST BRITTON RD. SUITE A OKLAHOMA CITY,, OK 73120 | - | | | | | | 1,530.26 |
| Account No. | | | | | | | |
| DOMINO FOODS, INC. P. O. BOX 751945 CHARLOTTE, NC 28275-1945 | - | | | | | | 7,454.49 |
| Account No. | | | | | | | |
| DON'S FOOD MART 810 PERSHING HGWY. SMACKOVER, AR 71762 | - | | | | | | 1,067.54 |
| Account No. | | | | | | | |
| DON'S FOOD MART 810 PERSHING HGWY. SMACKOVER, AR 71762 | - | | | | | | 284,185.26 |

Sheet no. __77__ of __314__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      534,771.93

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,    Case No.    09-13178
                            Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| DONS GROCERY 10620 VETERANS MEMORIAL H P. O. BOX 170 PINE PRAIRIE, LA 70576 | - | | | | | | 421.71 |
| Account No. | | | | | | | |
| DONS GROCERY 10620 VETERANS MEMORIAL H P. O. BOX 170 PINE PRAIRIE, LA 70576 | | | | | | | 8,737.11 |
| Account No. | | | | | | | |
| DORIS & BOBBY PARISH # 7 BLUE RIDGE SEARCY, AR 72143 | - | | | | | | 3,378.16 |
| Account No. | | | | | | | |
| DORIS & BOBBY PARISH # 7 BLUE RIDGE SEARCY, AR 72143 | - | | | | | | 368,525.52 |
| Account No. | | | | | | | |
| DOT FOODS P.O. BOX 952589 SAINT LOUIS,, MO 63195-2589 | - | | | | | | 53,172.09 |

Sheet no. __78__ of __314__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    434,234.59

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                                    ,   Case No. ___09-13178___
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> DOUGLAS CHILDRESS REVOCABLE TRUST 1601 LINCOLN ROAD IDABEL, OK 74745 | - | | | | | | 100,000.00 |
| Account No. <br><br> DOUGLAS CHILDRESS TRUSTEE 1601 LINCOLN RD IDOBEL, OK 74745 | - | | | | | | 100,000.00 |
| Account No. <br><br> DOUGLAS PRODUCTS 1550 EAST OLD 210 HIGHWAY LIBERTY, MO 64068-9459 | - | | | | | | 8,123.40 |
| Account No. <br><br> DOVER DIXON HORNE PLLC 425 W CAPITOL 37TH FLOOR LITTLE ROCK, AR 72201 | - | | | | | | 14,664.13 |
| Account No. <br><br> DR PEPPERCADBURYSCHWEPPES AMERICAS BEVERAGES P.O. BOX 277237 ATLANTA, GA 30384-7237 | - | | | | | | 40,051.38 |

Sheet no. __79__ of __314__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    262,838.91

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc. _____,    Case No. _____09-13178_____
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| DR. G.H. TICHENOR ANTISEPTIC COMPANY 4200 POCHE COURT WEST NEW ORLEANS, LA 70129 | - | | | | | | 2,755.80 |
| Account No. | | | | | | | |
| DS WATERS OF AMERICA, LP. P.O. BOX 98587 CHICAGO, IL 60693 | - | | | | | | 43,732.19 |
| Account No. | | | | | | | |
| DUNCAN GLASS & MIRROR CO. P O BOX 228 MABELVALE, AR 72103 | - | | | | | | 564.38 |
| Account No. | | | | | | | |
| DUNLAPS STORE P. O. BOX 100 KIRBY, AR 71950 | - | | | | | | 195.94 |
| Account No. | | | | | | | |
| DUNLAPS STORE P. O. BOX 100 KIRBY, AR 71950 | - | | | | | | 37,603.74 |

Sheet no. _80_ of _314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   84,852.05

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                                    ,      Case No.     09-13178
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| DUTCH ANN FOODS, INC. P O BOX 2031 NATCHEZ, MS 39121 | - | | | | | | | 3,538.50 |
| Account No. | | | | | | | | |
| DWIGHT SAWYER OR GLADYS SAWYER 3409 BASELINE ROAD LITTLE ROCK, AR 72209 | - | | | | | | | 109,609.72 |
| Account No. | | | | | | | | |
| Dylan Roberson 6701 Highway 67 Benton, AR 72015 | - | | | | | | X | Unknown |
| Account No. | | | | | | | | |
| E-COM SYSTEMS 401 PROFESSIONAL DRIVE SUITE 110 GAITHERSBURG, MD 20879 | - | | | | | | | 598.35 |
| Account No. | | | | | | | | |
| E.D. SYSTEMS 4968 NW FLINTSTONE AVE PORT ST. LUCIE, FL 34983 | - | | | | | | | 1,372.00 |

Sheet no.  81  of  314  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   115,118.57

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re      Affiliated Foods Southwest, Inc.                                    ,      Case No.  ___09-13178___
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| EARL CAMPBELL FOODS, INC. P O BOX 685 MOULTON, TX 77975-0685 | - | | | | | | 4,465.01 |
| Account No. | | | | | | | |
| EARTHLINK INC. P.O. BOX 6452 CAROL STREAM, IL 60197-6452 | - | | | | | | 93.74 |
| Account No. | | | | | | | |
| ECMC P.O. BOX 75848 LOCKBOX #7096 ST. PAUL, MN 55175-0848 | - | | | | | | 30.97 |
| Account No. | | | | | | | |
| ED'S SUPPLY COMPANY, INC. 2611 WEST 7TH ST. LITTLE ROCK, AR 72205 | - | | | | | | 3,605.99 |
| Account No. | | | | | | | |
| EDWARD BONNER OR SHIRLEY OR MELANIE FOREE DUNAVAN P. O. BOX 35 MARVELL, AR 72366 | - | | | | | | 31.02 |

Sheet no. __82__ of __314__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                8,226.73

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____,   Case No. ____09-13178_____
                              Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| EDWARD BONNER OR SHIRLEY OR MELANIE FOREE DUNAVAN P. O. BOX 35 MARVELL, AR 72366 | - | | | | | | 9,306.65 |
| Account No. | | | | | | | |
| EDWARDS GROCERY P. O. BOX 386 HARRISON, AR 72602 | - | | | | | | 26,236.09 |
| Account No. | | | | | | | |
| EDWARDS HARRISON WHLSE. P. O. BOX 386 HARRISON, AR 72602 | - | | | | | | 1,378.94 |
| Account No. | | | | | | | |
| EL DORADO SUPER FOODS 511 NW AVENUE EL DORADO, AR 71730 | - | | | | | | 45.45 |
| Account No. | | | | | | | |
| EL DORADO SUPER FOODS 511 NW AVENUE EL DORADO, AR 71730 | - | | | | | | 13,636.29 |

Sheet no. __83__ of __314__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        50,603.42

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                          ,          Case No.        09-13178
                                     Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Eladio Torres 8701 I-30 Apt 215 Little Rock, AR 72229 | - | | | | | | X | Unknown |
| Account No. | | | | | | | | |
| ELAINE WRIGHT 4532 VALLEY BROOK DR NO. LITTLE ROCK, AR 72116 | - | | | | | | | 283.33 |
| Account No. | | | | | | | | |
| ELAINE WRIGHT 4532 VALLEY BROOK DR NO. LITTLE ROCK, AR 72116 | - | | | | | | | 85,000.00 |
| Account No. | | | | | | | | |
| ELIZABETH BEVERAGE CO. P.O. BOX 828797 PHILADELPHIA, PA 19182 | - | | | | | | | 36,037.44 |
| Account No. | | | | | | | | |
| ELMER'S CANDY CORP. DEPT. AT 952467 ATLANTA, GA 31192-2467 | - | | | | | | | 12,727.92 |

Sheet no. __84__ of __314__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          134,048.69

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,    Case No. ____09-13178____
                              Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> ELMER'S PRODUCTS, INC. <br> P.O. BOX 8500-53882 <br> PHILADELPHIA, PA 19178-3882 | | - | | | | | 2,989.33 |
| Account No. <br><br> ELROD'S COST PLUS #12 <br> 372 E. PIPELINE ROAD <br> HURST, TX 76053 | | - | | | | | 45.14 |
| Account No. <br><br> ELROD'S COST PLUS #12 <br> 372 E. PIPELINE ROAD <br> HURST, TX 76053 | | - | | | | | 1,607.51 |
| Account No. <br><br> ELRODS COST PLUS #11 <br> 3220 N. MAIN STREET <br> FORT WORTH, TX 76106 | | - | | | | | 83.25 |
| Account No. <br><br> ELRODS COST PLUS #11 <br> 3220 N. MAIN STREET <br> FORT WORTH, TX 76106 | | - | | | | | 5,937.95 |

Sheet no. __85__ of __314__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    10,663.18

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Affiliated Foods Southwest, Inc._____,    Case No. ___09-13178_____
                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| ELRODS COST PLUS #2 2025 FT. WORTH AVENUE DALLAS, TX 75208 | | - | | | | | 84.97 |
| Account No. | | | | | | | |
| ELRODS COST PLUS #2 2025 FT. WORTH AVENUE DALLAS, TX 75208 | | | | | | | 7,599.38 |
| Account No. | | | | | | | |
| ELRODS COST PLUS #3 200 PLEASANT GROVE SHOP M DALLAS, TX 75217 | | - | | | | | 244.61 |
| Account No. | | | | | | | |
| ELRODS COST PLUS #3 200 PLEASANT GROVE SHOP M DALLAS, TX 75217 | | - | | | | | 28,357.16 |
| Account No. | | | | | | | |
| ELRODS COST PLUS #4 912 E. IRVING BOULEVARD IRVING, TX 75060 | | - | | | | | 42.51 |

Sheet no. __86__ of __314__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                36,328.63

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,        Case No.    09-13178
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>ELRODS COST PLUS #4<br>912 E. IRVING BOULEVARD<br>IRVING, TX 75060 | - | | | | | | | 298.48 |
| Account No.<br><br>ELRODS COST PLUS #6<br>550 W. RANDOL MILL ROAD<br>ARLINGTON, TX 76011 | - | | | | | | | 80.39 |
| Account No.<br><br>ELRODS COST PLUS #6<br>550 W. RANDOL MILL ROAD<br>ARLINGTON, TX 76011 | - | | | | | | | 6,334.12 |
| Account No.<br><br>ELRODS COST PLUS #7<br>1655 NEW YORK AVENUE<br>ARLINGTON, TX 76010 | - | | | | | | | 80.43 |
| Account No.<br><br>ELRODS COST PLUS #7<br>1655 NEW YORK AVENUE<br>ARLINGTON, TX 76010 | - | | | | | | | 7,434.35 |

Sheet no. __87__ of __314__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 14,227.77

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                              ,        Case No.  09-13178
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| ELRODS COST PLUS #9 1524 NW 25TH STREET FORT WORTH, TX 76106 | - | | | | | | | 86.30 |
| Account No. | | | | | | | | |
| ELRODS COST PLUS #9 1524 NW 25TH STREET FORT WORTH, TX 76106 | - | | | | | | | 7,404.53 |
| Account No. | | | | | | | | |
| ELUM BURRIS AS TRUSTEE U/T/D 6/3/2002 4001 GASCONY WAY FORT SMITH, AR 72903-6345 | - | | | | | | | 60,000.00 |
| Account No. | | | | | | | | |
| ELUM BURRIS OR LOUISE D. MAYS-BURRIS 4001 GASCONY WAY FORT SMITH, AR 72903-6345 | - | | | | | | | 5,000.00 |
| Account No. | | | | | | | | |
| EMORY FOOD MART P.O. BOX 186 EMORY, TX 75440 | - | | | | | | | 1,453.26 |
| Sheet no. _88_ of _314_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | | 73,944.09 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                            Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,        Case No.    09-13178
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| EMORY FOOD MART P.O. BOX 186 EMORY, TX 75440 | | - | | | | | 378,403.76 |
| Account No. | | | | | | | |
| EMORY FOOD MART-MISC P O BOX 186 EMORY, TX 75440 | | - | | | | | 90.93 |
| Account No. | | | | | | | |
| EMORY FOOD MART-MISC P O BOX 186 EMORY, TX 75440 | | - | | | | | 27,280.18 |
| Account No. | | | | | | | |
| ENERGIZER BATTERY, INC. 23145 NETWORK PLACE CHICAGO,, IL 60673-1231 | | - | | | | | 8,324.25 |
| Account No. | | | | | | | |
| ENTERGY P.O. BOX 8101 BATON ROUGE, LA 70891-8101 | | - | | | | | 96,758.13 |

Sheet no. __89__ of __314__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     510,857.25

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____ ,   Case No. ____09-13178_____
                              Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| ERGON MARINE & INDUSTRIAL SUPPLY, INC. 100 LEE STREET VICKSBURG, MS 39180 | - | | | | | | 95.66 |
| Account No. | | | | | | | |
| ERGON MARINE & INDUSTRIAL SUPPLY, INC. 100 LEE STREET VICKSBURG, MS 39180 | - | | | | | | 6,799.21 |
| Account No. | | | | | | | |
| ET VIDEO P O BOX  327 COON RAPIDS,, IA 50058 | - | | | | | | 24,753.77 |
| Account No. | | | | | | | |
| ETRANS EXPRESS, INC. P.O. BOX 863166 PLANO, TX 75086 | - | | | | | | 389.61 |
| Account No. | | | | | | | |
| EVERETT OR ANICE WARD P.O. BOX 622 PRESCOTT, AR 71857 | - | | | | | | 352,622.61 |

Sheet no. __90__ of __314__ sheets attached to Schedule of                     Subtotal
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)      384,660.86

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____,   Case No. ____09-13178_____
                              Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| F&R HOLDINGS C/O LAND RUN COMMERCIAL 114 NW 6TH ST. STE.206 OKLAHOMA CITY, OK 73102 | - | | | | | | | 1,308.00 |
| **Account No.** | | | | | | | | |
| FAIRWAY FOODS 5376 HWY. 80 MORTON, MS, MS 39117 | - | | | | | | | 956.43 |
| **Account No.** | | | | | | | | |
| FAIRWAY FOODS 607 HWY. 80 PELAHATCHIE, MS 39145 | - | | | | | | | 386.46 |
| **Account No.** | | | | | | | | |
| FAIRWAY FOODS 607 HWY. 80 PELAHATCHIE, MS 39145 | - | | | | | | | 31,000.34 |
| **Account No.** | | | | | | | | |
| FAIRWAY FOODS 5376 HWY. 80 MORTON, MS, MS 39117 | - | | | | | | | 127,969.51 |

Sheet no. __91__ of __314__ sheets attached to Schedule of        Subtotal                161,620.74
Creditors Holding Unsecured Nonpriority Claims                  (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                ,          Case No. _____09-13178_____
                                        Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| FALCON RICE MILL, INC. P. O. DRAWER 771 CROWLEY, LA 70527-0771 | - | | | | | | | 41,767.12 |
| Account No. | | | | | | | | |
| FAMILY MARKETS 14032 SARDIS ROAD MABELVALE, AR 72103 | - | | | | | | | 813.53 |
| Account No. | | | | | | | | |
| FAMILY MARKETS 22461 I-30 SUITE 1100 A BRYANT, AR 72022 | - | | | | | | | 453.46 |
| Account No. | | | | | | | | |
| FAMILY MARKETS 22461 I-30 SUITE 1100 A BRYANT, AR 72022 | - | | | | | | | 66,358.02 |
| Account No. | | | | | | | | |
| FAMILY MARKETS 14032 SARDIS ROAD MABELVALE, AR 72103 | - | | | | | | | 38,045.23 |

Sheet no. __92__ of __314__ sheets attached to Schedule of            Subtotal
Creditors Holding Unsecured Nonpriority Claims                  (Total of this page)          147,437.36

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,    Case No.    09-13178
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| FARLEY'S AND SATHERS 1657 SOLUTIONS CENTER CHICAGO,, IL 60677-1006 | - | | | | | | 96,409.51 |
| Account No. | | | | | | | |
| FARM FRESH 32451 HWY 16 AMITE, LA 70422 | - | | | | | | 1,591.38 |
| Account No. | | | | | | | |
| FARMER'S BANK & TRUST CUS MARY A SMITH SELF DIRECTE P. O. BOX 250 MAGNOLIA, AR 71754 | - | | | | | | 10,440.03 |
| Account No. | | | | | | | |
| FARMLAND FOODS, INC. 14538 COLLECTIONS CENTER CHICAGO, IL 60693-0145 | - | | | | | | 39,752.32 |
| Account No. | | | | | | | |
| FASULLO'S PIGGLY WIGGLY # 909 WESTBANK EXPRESSWAY WESTWEGO, LA 70094 | - | | | | | | 711.41 |

Sheet no.  93   of  314  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                148,904.65

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                                    ,        Case No.    09-13178
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| FASULLO'S PIGGLY WIGGLY # 909 WESTBANK EXPRESSWAY WESTWEGO, LA 70094 | - | | | | | | 61,743.00 |
| Account No. | | | | | | | |
| FASWEET COMPANY DIV. OF MORSE CO.,INC. P.O. BOX 5000 JONESBORO, AR 72403-5000 | - | | | | | | 2,129.90 |
| Account No. | | | | | | | |
| FAYE VICKERS 2871 MALVERN AVE. HOT SPRINGS, AR 71901 | - | | | | | | 3,232.19 |
| Account No. | | | | | | | |
| FB PURNELL SAUSAGE 3659 RELIABLE PARKWAY CHICAGO, IL 60686 | - | | | | | | 8,929.12 |
| Account No. | | | | | | | |
| FEDERAL EXPRESS CORP P.O. BOX 660481 DALLAS, TX 75266-0481 | - | | | | | | 1,653.05 |

Sheet no. __94__ of __314__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          77,687.26

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,    Case No.    09-13178
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> FEDEX <br> P.O. BOX 406708 <br> ATLANTA, GA 30384-6708 | - | | | | | | | 2,015.77 |
| Account No. <br><br> FELLERS <br> P.O. BOX 875540 <br> KANSAS CITY, MO 64187-5540 | - | | | | | | | 2,718.73 |
| Account No. <br><br> FEROLITO, VULTAGGIO <br> 5 DAKOTA DRIVE <br> SUITE 205 <br> LAKE SUCCESS,, NY 11042 | - | | | | | | | 5,459.35 |
| Account No. <br><br> FERRARA PAN CANDY COMPANY <br> PO BOX 88257 <br> CHICAGO, IL 60680-1257 | - | | | | | | | 1,499.74 |
| Account No. <br><br> FERRERO <br> P O BOX 828882 <br> PHILADELPHIA,, PA 19182-8882 | - | | | | | | | 5,412.96 |

Sheet no. _95_ of _314_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    17,106.55

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                                    ,     Case No.      09-13178
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> FIC <br> P.O. BOX 2636 <br> HALLANDALE, FL 33008 | - | | | | | | 843.78 |
| Account No. <br><br> FIRST NATIONAL BANK <br> MERLE RUTLEDGE IRA <br> P.O. BOX 1228 <br> MOUNT IDA, AR 71957 | - | | | | | | 6,937.71 |
| Account No. <br><br> FISCHER HONEY COMPANY <br> 2001 NORTH POPLAR ST. <br> NORTH LITTLE RO, AR 72114 | - | | | | | | 7,590.00 |
| Account No. <br><br> FLANDERS PROVISION CO. <br> P O BOX 41123 <br> JACKSONVILLE, FL 32203 | - | | | | | | 42,537.97 |
| Account No. <br><br> FLASH MARKET #378 <br> 501 SOUTH FRONT STREET <br> PORTIA, AR 72457 | - | | | | | | 61.06 |

Sheet no.  96  of  314  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)        57,970.52

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                                          ,          Case No.       09-13178
                                              Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| FLEXION CASTERS & MATERIAL HANDLING INC. P.O. BOX 190608 LITTLE ROCK, AR 72219 | - | | | | | | 1,838.25 |
| Account No. | | | | | | | |
| FLORENCE WHITEHEAD 3589 COVINGTON PIKE APT. 514 MEMPHIS, TN 38128 | - | | | | | | 2,012.76 |
| Account No. | | | | | | | |
| FLORIDA'S NATURAL GROWERS A DIV. OF CITRUS WORLD IN P.O. BOX 116490 ATLANTA, GA 30368-6490 | - | | | | | | 17,435.39 |
| Account No. | | | | | | | |
| FLOWERS BAKING COMPANY OF TYLER P.O. BOX 842230 DALLAS, TX 75284 | - | | | | | | 125,985.63 |
| Account No. | | | | | | | |
| FLOWERS BAKING OF LAFAYET P O BOX 2339 LAFAYETTE, LA 70502 | - | | | | | | 23,463.35 |

Sheet no. __97__ of __314__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)        170,735.38

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____,   Case No. _____09-13178_____
                                Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W J C | | | | | | |
| Account No.<br><br>FLOWERS FOODS SPECIALTY<br>P.O. BOX 102276<br>ATLANTA,, GA 30368-2276 | - | | | | | | | 46,870.58 |
| Account No.<br><br>FLOWERS FOODS-BATON ROUGE<br>P.O. BOX 951578<br>DALLAS, TX 75395-1578 | - | | | | | | | 12,219.36 |
| Account No.<br><br>FLOWERS-NEW ORLEANS<br>P.O. BOX 842222<br>DALLAS, TX 75284 | - | | | | | | | 33,388.47 |
| Account No.<br><br>FOOD KING | - | | | | | | | 364.51 |
| Account No.<br><br>FOOD KING OR AFFILIATED<br>1101 WEST 16TH STREET<br>PINE BLUFF, AR 71603 | - | | | | | | | 180.47 |

Sheet no. __98__ of __314__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        93,023.39

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                              ,   Case No.    09-13178
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| FOOD MARKETING GROUP P.O. BOX 643867 PITTSBURGH, PA 15264-3867 | - | | | | | | 115,304.38 |
| Account No. | | | | | | | |
| FOOD PLUS P.O. BOX 577 GREENWOOD, AR 72936 | - | | | | | | 1,473.68 |
| Account No. | | | | | | | |
| FOOD PLUS #4 ATTEN: TERRY GUTHRIE 3500 JENNY LIND FT. SMITH., AR 72901 | - | | | | | | 432.36 |
| Account No. | | | | | | | |
| FOOD SOURCE PROCUREMENT 100 WILSON ROAD SUITE 200 MONTEREY,, CA 93940 | - | | | | | | 959,661.33 |
| Account No. | | | | | | | |
| FOODLAND MARKET #51 8411 LAKE JUNE ROAD DALLAS, TX 75217 | - | | | | | | 30.93 |

Sheet no. __99__ of __314__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,076,902.68

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,     Case No. ___09-13178_____
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| FOODLAND MARKET #52 1212 S. AYERS FORT WORTH, TX 76105 | - | | | | | | 44.14 |
| Account No. | | | | | | | |
| FOODLAND MARKET #53 3320 MANSFIELD HWY FOREST HILSS, TX 76119 | - | | | | | | 73.88 |
| Account No. | | | | | | | |
| FOODSOURCE, INC. USE/25780 | - | | | | | | 82,975.61 |
| Account No. | | | | | | | |
| FORDS FOOD CENTER 712 MAIN ST. COLFAX, LA 71417 | - | | | | | | 2.67 |
| Account No. | | | | | | | |
| FORDS FOOD CENTER 712 MAIN ST. COLFAX, LA 71417 | - | | | | | | 800.36 |

Sheet no. __100_ of _314_ sheets attached to Schedule of                                   Subtotal                   83,896.66
Creditors Holding Unsecured Nonpriority Claims                                      (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,    Case No. _____09-13178_____
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| FORDYCE SUPER FOODS 1011 WEST FOURTH FORDYCE, AR 71742 | - | | | | | | 569.98 |
| Account No. | | | | | | | |
| FORDYCE SUPER FOODS 1011 WEST FOURTH FORDYCE, AR 71742 | | | | | | | 84,327.07 |
| Account No. | | | | | | | |
| FOUR CORNERS SERVICE 425 WEST CAPITAL AVE. SUITE 3175 LITTLE ROCK, AR 72201 | - | | | | | | 6,701.13 |
| Account No. | | | | | | | |
| FRANK CARSON JR . TRUST FRANK CARSON, JR TRUSTEE 530 WESTWOOD AVE. APT#8 MONTICELLO, AR 71655 | - | | | | | | 47,462.24 |
| Account No. | | | | | | | |
| FRANK R NEWTON REVOCABLE PATRICIA L. NEWTON,TRUSTE 12400 HUNTER GLEN BVD A29 LITTLE ROCK, AR 72212 | - | | | | | | 33,127.88 |

Sheet no. _101_ of _314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          172,188.30

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re     Affiliated Foods Southwest, Inc.                                                        ,     Case No.  ____09-13178____
                                          Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| FRANKFORD CANDY P O BOX 8500 S-1050 PHILADELPHIA, PA 19178-1050 | - | | | | | | | 14,865.78 |
| Account No. | | | | | | | | |
| FREDDIE OR DIANE HUDSON 104 DEVON SHERWOOD, AR 72116 | - | | | | | | | 559,894.92 |
| Account No. | | | | | | | | |
| FRESH EXPRESS,INC. 75 REMITTANCE DR. SUITE #6482 CHICAGO, IL 60675-6482 | - | | | | | | | 68,115.74 |
| Account No. | | | | | | | | |
| FRESH FROZEN FOODS P.O. BOX 215 JEFFERSON, GA 30549 | - | | | | | | | 34,462.36 |
| Account No. | | | | | | | | |
| FRESH LOGISTICS 7200 E. BRUNDAGE LANE BAKERSFIELD, CA 93307-3099 | - | | | | | | | 210.75 |
| Sheet no. __102_ of _314_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | | 677,549.55 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. ,   Case No.   09-13178
                                  Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| FRESH MARKETS 127 SMITH STREET WEST MONROE, LA 71292 | | - | | | | | 1,377.91 |
| Account No. | | | | | | | |
| FRESH MARKETS 127 SMITH STREET WEST MONROE, LA 71292 | | - | | | | | 33,712.11 |
| Account No. | | | | | | | |
| FRESH MARKETS 1125 MORNINGSIDE CONWAY, AR | | - | | | | | 10,042.15 |
| Account No. | | | | | | | |
| FRESH MARKETS 1427 WINNSBORO RD. MONROE, LA 71292 | | - | | | | | 15,708.24 |
| Account No. | | | | | | | |
| FRESH SAUSAGE SPECIALISTS 517 COMMERCIAL DRIVE FAIRFIELD, OH 45014 | | - | | | | | 1,433.60 |

Sheet no. _103_ of _314_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     62,274.01

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc. _____ ,    Case No. _____09-13178_____
                                        Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| FRESHERIZED FOODS DIV. OF AVOMEX, INC. 3000 GALVEZ AVE. FORT WORTH, TX 76111 | - | | | | | | | 6,261.80 |
| Account No. | | | | | | | | |
| FROSTYAIRE FOR FROZEN FOOD P.O. BOX 2946 BATESVILLE, AR 72503 | - | | | | | | | 44.88 |
| Account No. | | | | | | | | |
| FROSTYAIRE CENTRAL P.O. BOX 2946 BATESVILLE, AR 72503 | - | | | | | | | 40,645.56 |
| Account No. | | | | | | | | |
| FSI OF ARKANSAS 10112 CHICOT SUITE 216 LITTLE ROCK, AR 72209 | - | | | | | | | 356.21 |
| Account No. | | | | | | | | |
| FURLOW GROCERY 10623 HWY 89 SO. LONOKE, AR 72086 | - | | | | | | | 75.34 |

Sheet no. __104_ of __314_ sheets attached to Schedule of    Subtotal
Creditors Holding Unsecured Nonpriority Claims    (Total of this page)    47,383.79

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                            ,          Case No.    09-13178
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| FURLOW GROCERY 10623 HWY 89 SO. LONOKE, AR 72086 | - | | | | | | 2,172.43 |
| Account No. | | | | | | | |
| G NEIL DIRECT MAIL, INC. P O BOX 451179 SUNRISE, FL 33345-1179 | - | | | | | | 420.00 |
| Account No. | | | | | | | |
| Gabriel Tiznado 26 Newstend Little Rock, AR 72209 | - | | | | | X | Unknown |
| Account No. | | | | | | | |
| GALE HANNA ENTERPRISES P.O. BOX 27 LETONA, AR 72085 | - | | | | | | 320.56 |
| Account No. | | | | | | | |
| GALE HANNA ENTERPRISES P.O. BOX 27 LETONA, AR 72085 | - | | | | | | 96,168.18 |

Sheet no. __105_ of _314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        99,081.17

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                                    ,        Case No.   09-13178
                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| GARDENIA GARDEN CLUB LOLETA MURRAY 223 COUNTY RD 3305 DEKALB,, TX 75559 | - | | | | | | 101.90 |
| Account No. | | | | | | | |
| GARNIER 7644 COLLECTIONS CENTER D CHICAGO, IL 60693 | - | | | | | | 3,114.15 |
| Account No. | | | | | | | |
| GAS-N-GO 915 NEWCOMB STREET BENTON, AR 72015 | - | | | | | | 348.11 |
| Account No. | | | | | | | |
| GAS-N-GO 915 NEWCOMB STREET BENTON, AR 72015 | - | | | | | | 85,682.00 |
| Account No. | | | | | | | |
| GE CAPITAL P. O. BOX 640387 PITTSBURGH, PA 15264-0387 | - | | | | | | 61,919.78 |

Sheet no.   106  of   314  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        151,165.94

B6F (Official Form 6F) (12/07) - Cont.

In re     Affiliated Foods Southwest, Inc.                                              ,          Case No. _____09-13178_____
                                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| GEL SPICE COMPANY,LLC P.O. BOX 285 BAYONNE, NJ 07002 | - | | | | | | | 9,340.46 |
| Account No. | | | | | | | | |
| GENE COX"S GROCERY 2401 ARKANSAS ROAD WEST MONROE, LA 71292 | - | | | | | | | 16.49 |
| Account No. | | | | | | | | |
| GENE COX"S GROCERY 2401 ARKANSAS ROAD WEST MONROE, LA 71292 | - | | | | | | | 4,945.98 |
| Account No. | | | | | | | | |
| GENERAL BINDING COMPANY P.O. BOX 71361 CHICAGO, IL 60694-1361 | - | | | | | | | 139.51 |
| Account No. | | | | | | | | |
| GENERAL MILLS FINANCE P.O. BOX 120845 DALLAS, TX 75312-0845 | - | | | | | | | 297,226.46 |

Sheet no. __107_ of __314_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  311,668.90

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc. _____,    Case No. ____09-13178_____
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>GEORGE BETHELL | - | | | | | | 480.00 |
| Account No.<br><br>GEORGE REED OR ANN REED<br>#5 MORNINGSIDE DR<br>CONWAY, AR 72032 | - | | | | | | 1,580.50 |
| Account No.<br><br>GEORGIA PACIFIC CORP<br>P.O. BOX 840519<br>DALLAS, TX 75284 | - | | | | | | 114,750.49 |
| Account No.<br><br>GERALD OR SUE MEYER<br>14 ORCHID LANE<br>CABOT, AR 72023 | - | | | | | | 7,436.24 |
| Account No.<br><br>GERALD W. DAVIS TRUST<br>SHIRLEY DAVIS, TRUSTEE<br>58 CHENAL CIRCLE<br>LITTLE ROCK, AR 72223 | - | | | | | | 461,720.00 |

Sheet no. __108_ of _314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

585,967.23

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc. _____ ,    Case No. ____09-13178_____
                                     Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. GERALD W. DAVIS TRUST SHIRLEY DAVIS, TRUSTEE 58 CHENAL CIRCLE LITTLE ROCK, AR 72223 | - | | | | | | 94,523.40 |
| Account No. GERALDINE RUPARD 3582 CR 745 JONESBORO, AR 72401 | - | | | | | | 97,021.18 |
| Account No. GERBER PRODUCTS CO. 75 REMITTANCE DRIVE SUITE 1054 CHICAGO,, IL 60675-1054 | - | | | | | | 6,643.11 |
| Account No. GFA BRANDS INC. P.O. BOX 397 CRESSKILL, NJ 07626-0397 | - | | | | | | 11,395.91 |
| Account No. GILSA PRODUCTS AND SERVICES, CO. 7122 J STREET OMAHA, NE 68117 | - | | | | | | 25,626.20 |

Sheet no. __109_ of _314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    235,209.80

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____,   Case No. ___09-13178_____
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| GISELE SOUTER 271 COLUMBIA #15 MAGNOLIA, AR 71753 | - | | | | | | | 43,677.73 |
| Account No. | | | | | | | | |
| GIVE & GO PREPARED FOODS 21961 NETWORK PLACE CHICAGO, IL 60673-1219 | - | | | | | | | 19,814.16 |
| Account No. | | | | | | | | |
| GIVENS PROPERTIES LLC P.O. BOX 410 WALDO, AR 71770 | - | | | | | | | 372.67 |
| Account No. | | | | | | | | |
| GIVENS PROPERTIES LLC P.O. BOX 410 WALDO, AR 71770 | - | | | | | | | 111,800.99 |
| Account No. | | | | | | | | |
| GLADYS IRWIN OR ROBERT DA OR RANDALL DARR OR ROBIN 304 BIRCH WAYNESVILLE, MO 65583 | - | | | | | | | 6,000.00 |

Sheet no. __110_ of _314_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    181,665.55

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. ,   Case No.   09-13178

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| GLAXOSMITHKLINE CONSUMER HEALTH P.O. BOX 676313 DALLAS, TX 75267-6313 | - | | | | | | 30,064.17 |
| Account No. | | | | | | | |
| GLENWOOD SENIOR CENTER ATTN: ELLEN CHILDERS P.O. BOX 465 GLENWOOD,, AR 71943 | - | | | | | | 30.00 |
| Account No. | | | | | | | |
| GLORY FOODS INC. P.O. BOX 714717 COLUMBUS, OH 43271-4717 | - | | | | | | 3,106.94 |
| Account No. | | | | | | | |
| GLYNN RIELS & RUTH RIELS 572 HGWY. 8 WEST HAMBURG, AR 71646 | - | | | | | | 29,934.36 |
| Account No. | | | | | | | |
| GNB INDUSTRIAL POWER A DIV. OF EXIDE TECH. P.O. BOX 933482 ATLANTA,, GA 31193-3482 | - | | | | | | 2,596.13 |

Sheet no.  111  of  314  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    65,731.60

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____,   Case No. _____09-13178_____
                                      Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| GOLDEN COUNTY FOODS, INC. P.O. BOX 681064 MILWAUKEE, WI 53268-1064 | - | | | | | | 1,291.48 |
| Account No. | | | | | | | |
| GONNELLA FROZEN PRODUCTS DEPT. 77-2583 CHICAGO, IL 60678-2583 | - | | | | | | 54,617.26 |
| Account No. | | | | | | | |
| GOOD OLD DAYS FOODS, INC. P.O. BOX 191470 LITTLE ROCK, AR 72219 | - | | | | | | 10,570.16 |
| Account No. | | | | | | | |
| GOURMET EXPRESS P.O. BOX 809068 CHICAGO, IL 60680-9068 | - | | | | | | 12,268.80 |
| Account No. | | | | | | | |
| GRANDMA'S P.O. BOX 217 700 EAST MAIN QUINTON, OK 74561 | - | | | | | | 143.59 |

Sheet no. __112_ of _314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        78,891.29

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____,   Case No. ____09-13178_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| GREAT LAKES KRAUT COMPANY DEPT. 7001 CAROL STREAM, IL 60122-7001 | - | | | | | | 2,774.56 |
| Account No. | | | | | | | |
| GREEN & CHAPMAN P. O. BOX 17606 N. LITTLE ROCK, AR 72117 | - | | | | | | 625.54 |
| Account No. | | | | | | | |
| GREEN'S PIGGLY WIGGLY 2300A CECILIA SR. HIGH RD CECILIA, LA 70521 | - | | | | | | 1,409.93 |
| Account No. | | | | | | | |
| GREEN'S PIGGLY WIGGLY 2300A CECILIA SR. HIGH RD CECILIA, LA 70521 | - | | | | | | 36,607.45 |
| Account No. | | | | | | | |
| GREENBRIER SUPER CENTER 116 S. BROADVIEW P. O. BOX 780 GREENBRIER, AR 72058 | - | | | | | | 784.73 |

Sheet no. __113__ of __314__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   42,202.21

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____,   Case No. ___09-13178_____
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| GREENLINE FOODS P.O. BOX 1110 BOWLING GREEN, OH 43402 | - | | | | | | | 7,322.00 |
| Account No. | | | | | | | | |
| GREENSBURG MARKET P.O. BOX 1270 GREENSBURG, LA 70441 | - | | | | | | | 183.73 |
| Account No. | | | | | | | | |
| GRIFFIN FOOD CO. INC PO BOX 841374 DALLAS, TX 75284-1374 | - | | | | | | | 15,329.57 |
| Account No. | | | | | | | | |
| GRIFFITH SALES COMPANY 2485 REGENTS WALK GERMANTOWN,, TN 38138 | - | | | | | | | 721.98 |
| Account No. | | | | | | | | |
| GUIDRY'S FRESH CUTS INC. P.O. BOX 451 ARNAUDVILLE,, LA 70512 | - | | | | | | | 5,478.15 |

Sheet no. __114__ of __314__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            29,035.43

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc. _____,    Case No. ____09-13178_____
                                          Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| GULF MARINE PRODUCTS C/O METROBANK, N.A. P O BOX 4466,DEPT.#19 HOUSTON, TX 77210-4466 | - | | | | | | 147,565.45 |
| Account No. | | | | | | | |
| GUY'S SNACKS CORPORATION 7223 W. 95TH ST. SUITE 230 OVERLAND PARK, KS 66212 | - | | | | | | 8,625.69 |
| Account No. | | | | | | | |
| H & H FOODS 125 S. BROADWAY HOLDENVILLE, OK 74848 | - | | | | | | 111.75 |
| Account No. | | | | | | | |
| H & H FOODS 125 S. BROADWAY HOLDENVILLE, OK 74848 | - | | | | | | 6,003.50 |
| Account No. | | | | | | | |
| H L N SERVICES, LTD. P O BOX 1307 STUTTGART, AR 72160 | - | | | | | | 17,474.36 |

Sheet no. __115__ of __314__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    179,780.75

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                         Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,        Case No.    09-13178
                                               Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> H. C. BRILL COMPANY, INC. <br> P.O. BOX 920077 <br> ATLANTA, GA 30392 | | - | | | | | 14,702.98 |
| Account No. <br><br> H. F. SCRUGGS COMPANY <br> P O BOX 165067 <br> LITTLE ROCK, AR 72216 | | - | | | | | 245,676.75 |
| Account No. <br><br> HALL'S SUPER STORE <br> 330 WEST TEXAS AVENUE <br> WASKOM, TX 75692 | | - | | | | | 170.64 |
| Account No. <br><br> HALL'S SUPER STORE <br> 330 WEST TEXAS AVENUE <br> WASKOM, TX 75692 | | - | | | | | 19,803.86 |
| Account No. <br><br> HALLMARK MARKETING CORP. <br> P.O. BOX 730501 <br> DALLAS, TX 75373 | | - | | | | | 763.25 |

Sheet no.  116  of  314  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          281,117.48

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,    Case No.    09-13178
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| HAMPTON FARMS P O BOX 149 SEVERN, NC 27877 | - | | | | | | 10,578.50 |
| Account No. | | | | | | | |
| HAMPTON GROCERY & MKT 122 NORTH LEE STREET HAMPTON, AR 71744 | - | | | | | | 97.38 |
| Account No. | | | | | | | |
| HANDI-FOIL CORPORATION 3150 PAYSPHERE CIRCLE CHICAGO, IL 60674-3150 | - | | | | | | 22,821.72 |
| Account No. | | | | | | | |
| HANG-UPS UNLIMITED 1904 14TH ST. SANTA MONICA, CA 90404 | - | | | | | | 82.22 |
| Account No. | | | | | | | |
| HARDESTY GROCERY MARKET 41200 W. HARDESTY ROAD SHAWNEE, OK 74801 | - | | | | | | 50.41 |

Sheet no.   117  of   314  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    33,630.23

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____,   Case No. ____09-13178_____
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| HARDESTY GROCERY MARKET 41200 W. HARDESTY ROAD SHAWNEE, OK 74801 | - | | | | | | 343.19 |
| Account No. | | | | | | | |
| HARIBO OF AMERICA, INC. P. O. BOX 64738 BALTIMORE, MD 21264 | - | | | | | | 1,211.46 |
| Account No. | | | | | | | |
| HARMON OVERHEAD DOOR, INC 4350 RIXEY ROAD SHERWOOD, AR 72117 | - | | | | | | 319.82 |
| Account No. | | | | | | | |
| HAROLD D. JACKSON OR E. VON JACKSON 4820 GREENFIELD DR. LITTLE ROCK, AR 72209 | - | | | | | | 70,000.00 |
| Account No. | | | | | | | |
| HAROLD OLSON JR.,. LYNN O. JAMES 109 EAST 15TH AVE. COVINGTON, LA 70433 | - | | | | | | 230.00 |

Sheet no. __118_ of __314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   72,104.47

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc. _____,    Case No. _____09-13178_____
                                    Debtor

## AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| HAROLD'S FOODS 1600-A WATAUGA RD. FT. WORTH, TX 76131 | - | | | | | | 48.49 |
| Account No. | | | | | | | |
| HARRIS BAKING CO. P.O. BOX 129 ROGERS, AR 72757-0129 | - | | | | | | 43,768.90 |
| Account No. | | | | | | | |
| HARRIS FOOD STORE P.O. BOX 1689 PALESTINE, TX 75802 | - | | | | | | 118.60 |
| Account No. | | | | | | | |
| HARVEST FOODS 502 SOUTH CRAWFORD CLARKVILLE, AR 72830 | - | | | | | | 947.14 |
| Account No. | | | | | | | |
| HARVEST FOODS 20383 ARCH STREET PIKE LITTLE ROCK, AR 72206 | - | | | | | | 611.17 |

Sheet no. __119__ of __314__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    45,494.30

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                                                                    ,   Case No.   09-13178
_____
                                         Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| HARVEST FOODS 1739 AIPORT ROAD HOT SPRINGS, AR 71913 | - | | | | | | 481.87 |
| Account No. | | | | | | | |
| HARVEST FOODS P O BOX 70 CLINTON, AR 72031 | - | | | | | | 477.53 |
| Account No. | | | | | | | |
| HARVEST FOODS 14106 CHICOT MABELVALE, AR 72103 | - | | | | | | 278.89 |
| Account No. | | | | | | | |
| HARVEST FOODS 1212 SALEM ROAD BENTON, AR 72015 | - | | | | | | 262.69 |
| Account No. | | | | | | | |
| HARVEST FOODS MEAT 1212 SALEM ROAD BENTON, AR 72015 | - | | | | | | 94.99 |

Sheet no.  120  of  314  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,595.97

B6F (Official Form 6F) (12/07) - Cont.

In re     Affiliated Foods Southwest, Inc.                                    ,        Case No.      09-13178
                                          Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| HARVEST FOODS 405 NORTH MAIN STREET WARREN, AR 71671 | - | | | | | | 65.49 |
| Account No. | | | | | | | |
| HARVEST FOODS 400 NO 2ND STREET STILWELL, OK 74960 | - | | | | | | 32.02 |
| Account No. | | | | | | | |
| HARVEST FOODS P O BOX 70 CLINTON, AR 72031 | - | | | | | | 18,513.20 |
| Account No. | | | | | | | |
| HARVEST FOODS 405 NORTH MAIN STREET WARREN, AR 71671 | - | | | | | | 19,648.41 |
| Account No. | | | | | | | |
| HARVEST FOODS 400 NO 2ND STREET STILWELL, OK 74960 | - | | | | | | 9,604.85 |
| Sheet no. 121 of 314 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | Subtotal (Total of this page) | | | | 47,863.97 |

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____ ,   Case No. ____09-13178_____
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. HARVEST FOODS 511 NORTHWEST AVE EL DORADO, AR 71730 | | - | | | | | 11,586.74 |
| Account No. HARVEST FOODS 108 NORTH 26TH ARKADELPHIA, AR 71923 | | - | | | | | 2,458.76 |
| Account No. HARVEST FOODS 5914 HIGHWAY 5 ALEXANDER, AR 72002 | | - | | | | | 28,996.11 |
| Account No. HARVEST FOODS 2600 CANTRELL ROAD LITTLE ROCK, AR 72202 | | - | | | | | 29,883.62 |
| Account No. HARVEST FOODS 4101 KIEHL AVE SHERWOOD, AR 72124 | | - | | | | | 151,396.61 |

Sheet no. __122_ of _314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                224,321.84

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,    Case No.    09-13178
                                         Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. HARVEST FOODS 14901 CANTRELL LITTLE ROCK, AR 72203 | - | | | | | | 13,372.73 |
| Account No. HARVEST FOODS 117 AUDUBON DRIVE SUITE 1 MAUMELLE, AR 72113 | - | | | | | | 616.43 |
| Account No. HARVEST FOODS 1701 MAIN LITTLE ROCK, AR | - | | | | | | 39,588.16 |
| Account No. HARVEST FOODS HGWY. 22 BARLING, AR 72923 | - | | | | | | 6,773.13 |
| Account No. HARVEST FOODS 106 EAST FOLSOM POCOLA, OK 74902 | - | | | | | | 22,064.17 |

Sheet no.   123   of   314   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          82,414.62

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____ ,   Case No. ____09-13178_____
                                          Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| HARVEST FOODS 130 HIGHWAY 82 WEST NEW BOSTON, TX 75570 | - | | | | | | | 56,628.15 |
| Account No. | | | | | | | | |
| HARVEST FOODS 8801 GEYER SPRINGS LITTLE ROCK, AR 72209 | - | | | | | | | 19,449.05 |
| Account No. | | | | | | | | |
| HARVEST FOODS STATE HGWYS. 59 & 12 GENTRY, AR 72734 | - | | | | | | | 27,605.42 |
| Account No. | | | | | | | | |
| HARVEST FOODS 4110 W. 12TH LITTLE ROCK, AR | - | | | | | | | 27,579.89 |
| Account No. | | | | | | | | |
| HARVEST FOODS 7507 CANTRELL LITTLE ROCK, AR 72207 | - | | | | | | | 51,061.37 |

Sheet no. __124_ of _314_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    182,323.88

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,          Case No.       09-13178
                              Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| HARVEST FOODS 412 N. WASHINGTON FORREST CITY, AR 72335 | - | | | | | | | | 14,876.38 |
| Account No. | | | | | | | | | |
| HARVEST FOODS 1343 ALBERT PIKE HOT SPRINGS, AR 71901 | - | | | | | | | | 11,975.10 |
| Account No. | | | | | | | | | |
| HARVEST FOODS 10901 RODNEY PARHAM LITTLE ROCK, AR 72212 | - | | | | | | | | 26,081.60 |
| Account No. | | | | | | | | | |
| HARVEST FOODS 6800 ASHER LITTLE ROC, AR 72204 | - | | | | | | | | 28,826.80 |
| Account No. | | | | | | | | | |
| HARVEST FOODS 4109 E. BROADWAY N. LITTLE ROCK, AR 72117 | - | | | | | | | | 33,235.27 |

Sheet no.  125  of  314  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                  114,995.15

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                                    ,    Case No.    09-13178
                                          Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| HARVEST FOODS 800 MALVERN AVE. HOT SPRINGS, AR 71901 | - | | | | | | | 48,895.87 |
| Account No. | | | | | | | | |
| HARVEST FOODS 201 S. HARVEY HOPE, AR 71801 | - | | | | | | | 27,858.81 |
| Account No. | | | | | | | | |
| HARVEST FOODS 403 NORTH MAIN BENTON, AR 72015 | - | | | | | | | 33,591.27 |
| Account No. | | | | | | | | |
| HARVEST FOODS 10320 STAGECOACH ROAD LITTLE ROCK, AR 72209 | - | | | | | | | 22,602.93 |
| Account No. | | | | | | | | |
| HARVEST FOODS 1400 N CENTER LONOKE, AR 72086 | - | | | | | | | 79,806.13 |
| Sheet no. _126_ of _314_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | | 212,755.01 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                                          ,        Case No.   09-13178
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| HARVEST FOODS CORPORATE O 8109 I-30 LITTLE ROCK, AR 72209 | - | | | | | | 1,899.73 |
| Account No. | | | | | | | |
| HARVEST FOODS MARKSVILLE 241 TUNICA VILLAGE MARKSVILLE, LA 71351 | - | | | | | | 1,116.39 |
| Account No. | | | | | | | |
| HARVEST FOODS MARKSVILLE 241 TUNICA VILLAGE MARKSVILLE, LA 71351 | - | | | | | | 37,210.99 |
| Account No. | | | | | | | |
| HARVEST SELECT CATFISH P.O. BOX 769 UNIONTOWN, AL 36786 | - | | | | | | 30,086.00 |
| Account No. | | | | | | | |
| HCS, L.L.L.P. P.O. BOX 2578 LITTLE ROCK, AR 72203 | - | | | | | | 9,987.00 |

Sheet no.   127   of   314   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 80,300.11

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                                    ,        Case No.    09-13178
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| HEALTHCARE PRODUCTS 369 BAYVIEW AVE AMITYVILLE, NY 11701 | - | | | | | | 561.00 |
| Account No. | | | | | | | |
| HEINZ COMPANY-FROZEN P.O. BOX 371605 PITTSBURGH, PA 15251 | - | | | | | | 41,512.38 |
| Account No. | | | | | | | |
| HEINZ FOOD COMPANY-DRY DEPT. CH-10429 PALATINE, IL 60055-0429 | - | | | | | | 159,418.74 |
| Account No. | | | | | | | |
| Helen Cloos 18814 W Pass Mabelvale, AR 72103 | - | | | | | X | Unknown |
| Account No. | | | | | | | |
| HELEN M POPE OR WESLEY PO 111 S CEDAR ASHDOWN, AR 71822 | - | | | | | | 61,460.79 |

Sheet no.  128  of  314  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     262,952.91

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc. _____,    Case No. _____09-13178_____
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| HELLO GROCERY 905 BOIS D'ARC HONEY GROVE, TX 75446 | - | | | | | | | 54.96 |
| Account No. | | | | | | | | |
| HENDRICKS-ALLEN'S MKT-LLC 9 W. WASHINGTON MCALESTER, OK 74501 | - | | | | | | | 193.64 |
| Account No. | | | | | | | | |
| HENDRICKS-ALLEN'S MKT-LLC 9 W. WASHINGTON MCALESTER, OK 74501 | - | | | | | | | 17,808.12 |
| Account No. | | | | | | | | |
| HENDRICKSON'S INCORPORATE 2089 EXCHANGE DRIVE ST. CHARLES, MO 63303 | - | | | | | | | 477.09 |
| Account No. | | | | | | | | |
| HERAL ENTERPRISES, INC. P O BOX 730 MABELVALE, AR 72103 | - | | | | | | | 4,068.66 |

Sheet no. _129_ of _314_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    22,602.47

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc. _____,    Case No. ____09-13178_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> HERBERT DELATTE <br> 106 NOTTOWAY CIRCLE <br> LAFAYETTE, LA 70508-7345 | | - | | | | | 201.87 |
| Account No. <br><br> HERITAGE FOODS LLC <br> P. O. BOX 54720 <br> LOS ANGELES, CA 90054-0720 | | - | | | | | 40,369.24 |
| Account No. <br><br> HERMITAGE GROCERY <br> 152 PARKWAY SQUARE <br> PEARCY, AR 71964 | | - | | | | | 206.24 |
| Account No. <br><br> HERMITAGE GROCERY <br> 152 PARKWAY SQUARE <br> PEARCY, AR 71964 | | - | | | | | 32,626.29 |
| Account No. <br><br> HERSHEY FOODS USA <br> P O BOX 848518 <br> DALLAS,, TX 75284-8518 | | - | | | | | 131,078.86 |

Sheet no. __130__ of __314__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          204,482.50

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                                    ,          Case No.   09-13178
                                            Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. HERSTON INGLE IRA REGIONS MORGAN KEEGAN P.O. BOX 1471 LITTLE ROCK, AR 72203 | | - | | | | | 299,405.28 |
| Account No. HESTAND'S IN THE HEIGHTS 5915 R STREET LITTLE ROCK, AR 72207 | | - | | | | | 78.62 |
| Account No. HI MOUNTAIN JERKY, INC. 1000 COLLEGE VIEW DRIVE RIVERTON, WY 82501 | | - | | | | | 757.12 |
| Account No. HIGH LINER FOODS  USA P O BOX 311116 DETROIT, MI 48231-1116 | | - | | | | | 7,064.58 |
| Account No. HILAND  DAIRY  COMPANY P.O. BOX 3478 FAYETTEVILLE, AR 72702-3478 | | - | | | | | 1,165.82 |

Sheet no.   131  of   314  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 308,471.42

B6F (Official Form 6F) (12/07) - Cont.

In re     Affiliated Foods Southwest, Inc.                                   ,        Case No.    09-13178
                                              Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| HILAND DAIRY FOOD COMPANY P.O. BOX 2690 FT. SMITH, AR 72902 | - | | | | | | 941.61 |
| Account No. | | | | | | | |
| HILL COUNTRY WHOLESALE 13514 IMMANUEL ROAD PFLUGERVILLE, TX 78660 | - | | | | | | 1,224.22 |
| Account No. | | | | | | | |
| HILL OIL COMPANY P.O. BOX 459 FARMERVILLE, LA 71241 | - | | | | | | 1,467.10 |
| Account No. | | | | | | | |
| HJR ENTERPRISES, INC. P.O. BOX 306 DARDANELLE, AR 72834 | - | | | | | | 667.32 |
| Account No. | | | | | | | |
| HOGAN'S GROCERY 415 DEPOT STREET DELHI, LA 71232 | - | | | | | | 297.83 |

Sheet no.   132  of   314  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        4,598.08

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                              ,    Case No. ____09-13178_____
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| HOGAN'S GROCERY 415 DEPOT STREET DELHI, LA 71232 | - | | | | | | | 89,349.65 |
| Account No. | | | | | | | | |
| HOL-N-ONE DONUT CO OF ARK P. O. BOX 669 FORDYCE, AR 71742 | - | | | | | | | 61,652.88 |
| Account No. | | | | | | | | |
| HOLTEN MEAT COMPANY P O BOX 958614 ST LOUIS, MO 63195-8614 | - | | | | | | | 4,930.20 |
| Account No. | | | | | | | | |
| HOMADE FOODS PO BOX 934503 ATLANTA, GA 31193-4503 | - | | | | | | | 23,156.68 |
| Account No. | | | | | | | | |
| HOME DEPOT CREDIT SERVICE DEPT. 32-2503106704 P.O. BOX 6031 THE LAKES, NV 88901-6031 | - | | | | | | | 2,013.39 |

Sheet no. __133__ of __314__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    181,102.80

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc. _____ ,    Case No. ____09-13178_____
                                  Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| HOMETOWN FOODS P O BOX 1075 MT. VERNON, TX 75457 | - | | | | | | | 129.07 |
| Account No. | | | | | | | | |
| HOMETOWN FOODS P O BOX 1075 MT. VERNON, TX 75457 | - | | | | | | | 38,719.63 |
| Account No. | | | | | | | | |
| HONEYWELL, INC. P. O. BOX 198467 ATLANTA, GA 30384-8467 | - | | | | | | | 504.00 |
| Account No. | | | | | | | | |
| HOPP COMPANIES, INC. 815 SECOND AVENUE NEW HYDE PARK, NY 11040 | - | | | | | | | 10,836.90 |
| Account No. | | | | | | | | |
| HORMEL FINANCIAL SERVICES P.O. BOX 93624 CHICAGO,, IL 60673-3624 | - | | | | | | | 110,606.96 |

Sheet no. _134_ of _314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           160,796.56

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____,      Case No. ____09-13178_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| HOTFOOT LOGISTICS, LLC P.O. BOX 25510 LITTLE ROCK, AR 72211 | - | | | | | | 1,480.81 |
| Account No. | | | | | | | |
| HOWARD MARTIN & ASSOCIATE 252 S. COLUMBIA DRIVE DECATUR, GA 30030 | - | | | | | | 19,817.34 |
| Account No. | | | | | | | |
| HUBERT OR WANDA FUGETT 2 SPRING COVE MAUMELLE, AR 72113 | - | | | | | | 145,000.00 |
| Account No. | | | | | | | |
| HUDSON, CISNE AND COMPANY P O BOX 24320 LITTLE ROCK, AR 72221 | - | | | | | | 14,050.00 |
| Account No. | | | | | | | |
| HUGG & HALL EQUIPMENT PO BOX 194110 LITTLE ROCK, AR 72219 | - | | | | | | 1,418.33 |

Sheet no. __135_ of _314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          181,766.48

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                              ,        Case No. _____09-13178_____
                                           Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. HUGHES FRESH MARKET,LLC. P.O. BOX 1422 CLINTON, AR 72031 | - | | | | | | 27.12 |
| Account No. HUHTAMAKI FOOD SERVICE 5639 COLLECTIONS CENTER D CHICAGO,, IL 60693 | - | | | | | | 26,010.91 |
| Account No. Humberto Vallecillo 1907 Highway SW#1304 Benton, AR 72019 | - | | | | | X | Unknown |
| Account No. HUNT FOOD STORE 7932 S. LOOP 12 DALLAS, TX 75217 | - | | | | | | 614.15 |
| Account No. HUNT'S GROCERY 7932 S LOOP 12 DALLAS, TX 75217 | - | | | | | | 668.05 |

Sheet no. _136_ of _314_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    27,320.23

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____ ,   Case No. ___09-13178_____
                                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| HUNTS GROCERY 7932 S LOOP 12 DALLAS, TX 75217 | - | | | | | | 50.69 |
| Account No. | | | | | | | |
| HUNTS GROCERY 7932 S LOOP 12 DALLAS, TX 75217 | - | | | | | | 15,207.19 |
| Account No. | | | | | | | |
| HURLEY'S CORNER 1150 CEDAR LANE ROAD NORMAN, OK 73072 | - | | | | | | 18.07 |
| Account No. | | | | | | | |
| IBC WONDER HOSTESS P O BOX 1000 DEPT. 546 MEMPHIS, TN 38148-0546 | - | | | | | | 31,508.09 |
| Account No. | | | | | | | |
| IDELLE LABS - LTD. P.O. BOX 849114 DALLAS, TX 75284-9114 | - | | | | | | 1,361.83 |

Sheet no. __137_ of __314_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   48,145.87

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                           Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,          Case No.    09-13178
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| IGS 2566 HIGHWAY 20 WEST VACHERIE, LA 70090 | | - | | | | | | 220.43 |
| Account No. | | | | | | | | |
| IMPERIAL DISTRIBUTING P.O. BOX 840257 DALLAS, TX 75284-0257 | | - | | | | | | 36,201.92 |
| Account No. | | | | | | | | |
| IMPERIAL WHOLESALE CLUB 417 N. FOSTER DRIVE BATON ROUGE, LA 70806 | | - | | | | | | 1,601.19 |
| Account No. | | | | | | | | |
| IMS TRADING, LLC 6010 WILSHIRE BLVD. SUITE 400 LOS ANGELES, CA 90036 | | - | | | | | | 875.52 |
| Account No. | | | | | | | | |
| INFORMATION NETWORK OF AR P.O. BOX 504695 ST. LOUIS, MO 63150-4695 | | - | | | | | | 15.00 |

Sheet no.  138  of  314  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                38,914.06

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                                      ,        Case No.      09-13178
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| INNOVASIAN CUISINE 7611 S. 180TH ST KENT, WA 98032 | - | | | | | | | 7,443.24 |
| Account No. | | | | | | | | |
| INNOVATIVE BRANDS,LLC P.O. BOX 29675 DEPT. #2065 PHOENIX, AZ 85038 | - | | | | | | | 1,814.02 |
| Account No. | | | | | | | | |
| INNOVATIVE RETURN CONCEPT 4760 PRESTON RD. #244-250 FRISCO, TX 75034 | - | | | | | | | 2,000.00 |
| Account No. | | | | | | | | |
| INSIGHT PHARMACEUTICALS P.O. BOX 73020 CLEVELAND, OH 44193 | - | | | | | | | 1,737.52 |
| Account No. | | | | | | | | |
| INSTALLATION SPECIALISTS ATTN: MIKE EASTWOOD 100 WINDSOR PLACE HOT SPRINGS, AR 71901 | - | | | | | | | 34.62 |

Sheet no.   139   of   314   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        13,029.40

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____,   Case No. ____09-13178_____
                              Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| INTERBAKE FOODS P.O. BOX 23133 NEWARK, NJ 07189 | - | | | | | | 44,101.35 |
| Account No. | | | | | | | |
| INTERNATIONAL BUSINESS P.O. BOX 534151 ATLANTA, GA 30353-4151 | - | | | | | | 1,227.65 |
| Account No. | | | | | | | |
| INTERNATIONAL PAPER P O BOX 676565 DALLAS,, TX 75267-6565 | - | | | | | | 58,607.83 |
| Account No. | | | | | | | |
| INTERSTATE BRANDS CO. DEPT. 1564 TULSA,, OK 74182 | - | | | | | | 9,433.73 |
| Account No. | | | | | | | |
| INTERSTATE BRANDS CORP P. O. BOX 62600 DEPARTMENT 1338 NEW ORLEANS, LA 70162-2600 | - | | | | | | 228,896.77 |

Sheet no. __140_ of _314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

342,267.33

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____ ,   Case No. ____09-13178_____
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. INTERSTATE BRANDS CORP. P.O. BOX 871014 KANSAS CITY, MO 64187-1014 | - | | | | | | 372.69 |
| Account No. INTERSTATE DIST. CO. DEPT. # 59434 MILWAUKEE, WI 53259-0434 | - | | | | | | 9,862.63 |
| Account No. IPPOLITO INTERNATIONAL 1124 ABBOTT ST. SALINAS, CA 93901 | - | | | | | | 49,460.58 |
| Account No. IRVAN'S FOOD MART 105 MAIN ST HORATIO, AR 71842 | - | | | | | | 181.96 |
| Account No. IRVAN'S FOOD MART 105 MAIN ST HORATIO, AR 71842 | - | | | | | | 6,971.11 |

Sheet no. __141_ of _314_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      66,848.97

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,        Case No.        09-13178
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Isaiah Jones 3014 Richland Drive Little Rock, AR 72206 | - | | | | | | X | Unknown |
| Account No. | | | | | | | | |
| J & B SAUSAGE COMPANY P.O. BOX 7 WAELDER, TX 78959 | - | | | | | | | 10,870.47 |
| Account No. | | | | | | | | |
| J & S FOOD MART 2512 THIRD STREET ALEXANDRIA, LA 71301 | - | | | | | | | 56.65 |
| Account No. | | | | | | | | |
| J AND J GROCERY P.O. BOX 1664 MARVELL, AR 72366 | - | | | | | | | 381.72 |
| Account No. | | | | | | | | |
| J AND J GROCERY P.O. BOX 1664 MARVELL, AR 72366 | - | | | | | | | 89,620.28 |

Sheet no.   142   of   314   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                100,929.12

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____,   Case No. ___09-13178_____
                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| J C ACLIN 410 GOSHEN N LITTLE ROCK, AR 72116 | - | | | | | | 2,860.50 |
| Account No. | | | | | | | |
| J FOOD MART 2512 3RD STREET ALEXANDRIA, LA 71301 | - | | | | | | 3.26 |
| Account No. | | | | | | | |
| J FOOD MART 2512 3RD STREET ALEXANDRIA, LA 71301 | - | | | | | | 977.30 |
| Account No. | | | | | | | |
| J&J PRODUCE 4003 SEMINOLE PRATT WHITN LOXAHATCHEE, FL 33470 | - | | | | | | 22,366.88 |
| Account No. | | | | | | | |
| J&P FLASH MARKET #393 5597 HWY 63 W IMBODEN, AR 72434 | - | | | | | | 51.93 |

Sheet no. __143_ of __314_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   26,259.87

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc. _____,    Case No. ____09-13178_____
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> J. G. VAN HOLTEN & SON <br> P O BOX 66 <br> WATERLOO, WI 53594 | - | | | | | | 3,545.00 |
| Account No. <br><br> J. T. MC KINNON <br> #7 SOUTH PEGO WAY <br> HOT SPRINGS, AR 71901 | - | | | | | | 209.20 |
| Account No. <br><br> J. T. MC KINNON <br> #7 SOUTH PEGO WAY <br> HOT SPRINGS, AR 71901 | - | | | | | | 62,760.33 |
| Account No. <br><br> J.B. OR MARY LOIS WOODS <br> 2405 BLACKWOOD RD <br> LITTLE ROCK, AR 72207 | - | | | | | | 5,476.22 |
| Account No. <br><br> J.B. OR MARY LOIS WOODS <br> 2405 BLACKWOOD RD <br> LITTLE ROCK, AR 72207 | - | | | | | | 597,405.57 |

Sheet no. __144_ of _314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     669,396.32

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                          ,    Case No.    09-13178
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| JA-RU, INC. P.O. BOX 5970 JACKSONVILLE, FL 32247 | - | | | | | | 10,088.64 |
| Account No. | | | | | | | |
| JAC. VANDENBERG, INC. S. WESTCHESTER EXEC. PARK 100 CORPORATE BLVD. YONKERS, NY 10701 | - | | | | | | 14,354.70 |
| Account No. | | | | | | | |
| JACK D., LANIER C., OR J. RICHARD CARSON 332 W. COLLEGE MONTICELLO, AR 71655 | - | | | | | | 73,742.67 |
| Account No. | | | | | | | |
| JACK GUTTMAN INC. BAKERY CRAFT DIVISION 1445 SOLUTIONS CENTER CHICAGO, IL 60677-1004 | - | | | | | | 390.09 |
| Account No. | | | | | | | |
| JACK MILLER'S AMERICAN INN INC, P.O. BOX 57 VILLE PLATTE, LA 70586-0057 | - | | | | | | 10,292.00 |

Sheet no. __145_ of _314_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    108,868.10

B6F (Official Form 6F) (12/07) - Cont.

In re  Affiliated Foods Southwest, Inc.                          ,        Case No.  09-13178
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| JACK R. & KAREN J. CARSON 2237 HGWY. 4 EAST MONTICELLO, AR 71655 | - | | | | | | 57,175.50 |
| Account No. | | | | | | | |
| JACK W GOODING,TRUSTEE P.O. BOX 190660 LITTLE ROCK, AR 72219-0660 | - | | | | | | 273.45 |
| Account No. | | | | | | | |
| JACKSON-MITCHELL, INC. P.O. BOX 934 TURLOCK, CA 95381-0934 | - | | | | | | 1,524.00 |
| Account No. | | | | | | | |
| JADE SUPER FOODS 601 NORTH MAIN HAMBURG, AR 71646 | - | | | | | | 1,274.20 |
| Account No. | | | | | | | |
| JADE SUPER FOODS 803 EAST MAIN OAK GROVE, LA 71263 | - | | | | | | 630.55 |

Sheet no.  146  of  314  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     60,877.70

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____,   Case No. ____09-13178_____
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| JADE SUPER FOODS 9217 HIGHWAY 82 STRONG, AR 71765 | - | | | | | | | 186.66 |
| Account No. | | | | | | | | |
| JADE SUPER FOODS 601 NORTH MAIN HAMBURG, AR 71646 | - | | | | | | | 276,885.59 |
| Account No. | | | | | | | | |
| JADE SUPER FOODS 803 EAST MAIN OAK GROVE, LA 71263 | - | | | | | | | 189,165.21 |
| Account No. | | | | | | | | |
| JADE SUPER FOODS 9217 HIGHWAY 82 STRONG, AR 71765 | - | | | | | | | 12,524.17 |
| Account No. | | | | | | | | |
| JADE SUPER FOODS #80 116 GARDEN OAKS DRIVE CAMDEN, AR 71701 | - | | | | | | | 485.71 |

Sheet no. __147__ of __314__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

479,247.34

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                          ,        Case No.      09-13178
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| JADE SUPER FOODS #80 116 GARDEN OAKS DRIVE CAMDEN, AR 71701 | - | | | | | | 44,627.84 |
| Account No. | | | | | | | |
| JADE SUPER FOODS #81 233 CARDINAL SHOPPING CEN CAMDEN, AR 71701 | - | | | | | | 389.05 |
| Account No. | | | | | | | |
| JADE SUPER FOODS #81 233 CARDINAL SHOPPING CEN CAMDEN, AR 71701 | - | | | | | | 21,417.47 |
| Account No. | | | | | | | |
| JADE'S INVESTMENTS 601 N MAIN HAMBURG, AR 71646 | - | | | | | | 935.37 |
| Account No. | | | | | | | |
| JADE'S INVESTMENTS 233 CARDINAL SHOP CENTER CAMDEN, AR 71701 | - | | | | | | 167.07 |

Sheet no.   148   of   314   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              67,536.80

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc. _____,    Case No. ____09-13178_____
                                        Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| JADE'S INVESTMENTS 9217 HIGHWAY 82 STRONG, AR 71765 | - | | | | | | | 13.80 |
| Account No. | | | | | | | | |
| JADE'S INVESTMENTS 803 E. MAIN OAK GROVE, LA 71263 | - | | | | | | | 6.95 |
| Account No. | | | | | | | | |
| JADE'S INVESTMENTS 601 N MAIN HAMBURG, AR 71646 | - | | | | | | | 280,609.50 |
| Account No. | | | | | | | | |
| JADE'S INVESTMENTS 233 CARDINAL SHOP CENTER CAMDEN, AR 71701 | - | | | | | | | 50,119.77 |
| Account No. | | | | | | | | |
| JADE'S INVESTMENTS 803 E. MAIN OAK GROVE, LA 71263 | - | | | | | | | 2,086.31 |

Sheet no. __149__ of __314__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    332,836.33

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,    Case No.    09-13178
                              Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>JADE'S INVESTMENTS<br>9217 HIGHWAY 82<br>STRONG, AR 71765 | - | | | | | | 4,140.22 |
| Account No.<br><br>JAMES ACREE, JR.<br>2765 KRUSE LOOP<br>ALEXANDER, AR 72002 | | | | | | | 13,062.52 |
| Account No.<br><br>JAMES ACREE, JR.<br>2765 KRUSE LOOP<br>ALEXANDER, AR 72002 | - | | | | | | 274,109.29 |
| Account No.<br><br>JAMES BYRD<br>301 SOUTH HERITAGE PKWY.<br>#425<br>SHERMAN, TX 75092 | - | | | | | | 112.50 |
| Account No.<br><br>JAMES DUMOND<br>504 PECAN ST.<br>MULDNOW, OK 74948 | - | | | | | | 968.89 |

Sheet no.    150   of    314   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    292,393.42

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc. _____ ,    Case No. ____09-13178_____
                                         Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| JAMES H. OR SUSAN TYRRELL #1 CANYON COURT NORTH LITTEL RO, AR 72116 | - | | | | | | | 2,629.91 |
| Account No. | | | | | | | | |
| James Siddell 105 Lakeview Pt Hot Springs, AR 71913 | - | | | | | | X | Unknown |
| Account No. | | | | | | | | |
| James Thomason 273 Perkins Rd. Bonnerdale, AR 71933 | - | | | | | | X | Unknown |
| Account No. | | | | | | | | |
| JAMES WARREN 13379 STATE HGWY. 22 DARDANELLE, AR 72834 | - | | | | | | | 117,532.88 |
| Account No. | | | | | | | | |
| JANANNA FOODS INC PO BOX 1309 KILGORE, TX 75663 | - | | | | | | | 4,022.18 |

Sheet no. __151__ of __314__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    124,184.97

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                              ,        Case No. ____09-13178____
                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> JANE MCCOOL | - | | | | | | | 6,825.00 |
| Account No. <br><br> JANET L. BUCHNER <br> 226 HGWY. 36 <br> VILONIA, AR 72173 | - | | | | | | | 102,218.42 |
| Account No. <br><br> JARDEN HOME BRANDS <br> 2205 RELIABLE PARKWAY <br> CHICAGO,, IL 60686-0022 | - | | | | | | | 25,964.91 |
| Account No. <br><br> Jason Gardner <br> 3911 James Court <br> Little Rock, AR 72204 | - | | | | | | X | Unknown |
| Account No. <br><br> Jason Klein <br> 6701 Hwy 67 <br> Benton, AR 72015 | - | | | | | | X | Unknown |

Sheet no. __152__ of __314__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        135,008.33

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,          Case No.    09-13178
                                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| JASON LOVELESS 2815 YORK LANE CONWAY, AR 72034 | | - | | | | | 325.83 |
| Account No. | | | | | | | |
| JC POTTER SAUSAGE P.O. BOX 689 DURANT, OK 74702 | | - | | | | | 120,190.99 |
| Account No. | | | | | | | |
| JEMCO ELECTRIC, INC. P O BOX 6990 NORTH LITTLE RO, AR 72124-8490 | | - | | | | | 591.63 |
| Account No. | | | | | | | |
| JENKINS ENTERPRISES P.O. BOX 16384 NORTH LITTLE RO, AR 72117 | | - | | | | | 1,462.62 |
| Account No. | | | | | | | |
| JENNIE-O TURKEY STORE P.O. BOX 93447 CHICAGO, IL 60673 | | - | | | | | 20,099.33 |

Sheet no. __153__ of __314__ sheets attached to Schedule of          Subtotal          142,670.40
Creditors Holding Unsecured Nonpriority Claims                  (Total of this page)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc._____,   Case No. ___09-13178_____
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>JERKY SNACK BRANDS INC<br>P O BOX 410<br>MINONG, WI 54859 | - | | | | | | | 4,199.68 |
| Account No.<br><br>JERRYS IGA FOODLINER<br>P.O. BOX 196<br>PLEASANT PLAINS, AR 72568 | - | | | | | | | 357.06 |
| Account No.<br><br>JERRYS IGA FOODLINER<br>P.O. BOX 196<br>PLEASANT PLAINS, AR 72568 | - | | | | | | | 50,823.97 |
| Account No.<br><br>JESSIE LORD BAKERY, LLC<br>21100 S. WESTERN AVE.<br>TORRANCE, CA 90501-1705 | - | | | | | | | 27,933.92 |
| Account No.<br><br>JETT MAR INC.<br>3516 RIDGE ROAD<br>WEATHERFORD,, TX 76087 | - | | | | | | | 143.93 |

Sheet no. __154_ of __314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   83,458.56

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                          ,    Case No.    09-13178
                                    Debtor

## AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| JIM OR CHERYL GIVENS P O BOX 410 WALDO, AR 71770 | - | | | | | | 96,568.74 |
| Account No. | | | | | | | |
| JIM'S COMMUNITY MARKET 401 N. MILT PHILLIPS SEMINOLE, OK 74868 | - | | | | | | 121.47 |
| Account No. | | | | | | | |
| JIMMY SIMMONS OR MARJORIE SIMMONS # 3 CASEY COURT LONGVIEW, TX 75604 | - | | | | | | 244,685.89 |
| Account No. | | | | | | | |
| JOAN LEWIS 3 SALTER LANE GREENBRIER, AR 72058 | - | | | | | | 52,218.42 |
| Account No. | | | | | | | |
| Joe Lankford 1809 Fox Run Rd Benton, AR 72019 | - | | | | | X | Unknown |

Sheet no.   155   of   314   sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   393,594.52

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,          Case No.      09-13178
                                         Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| JOEY B'S FRESH MARKET 3460 ATWOOD ROAD LITTLE ROCK, AR 72206 | - | | | | | | | 313.98 |
| Account No. | | | | | | | | |
| John Bolin P O Box 475 Ward, AR 72176 | - | | | | | | X | Unknown |
| Account No. | | | | | | | | |
| John Bruce 4201 John Barrow Road Little Rock, AR 72204 | - | | | | | | X | Unknown |
| Account No. | | | | | | | | |
| JOHN DUDLEY WARDLAW OR SI EUN WARDLAW 118 WILLOW GROVE SHERWOOD, AR 72120 | - | | | | | | | 40,000.00 |
| Account No. | | | | | | | | |
| JOHN MIDDLETON, INC. P.O. BOX 7900 PHILADELPHIA, PA 19175-7900 | - | | | | | | | 1,683.67 |

Sheet no.   156   of   314   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                41,997.65

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,    Case No.    09-13178
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| JOHN MORRELL & COMPANY P.O. BOX 848427 DALLAS, TX 75284-8427 | | - | | | | | | 86,318.65 |
| Account No. | | | | | | | | |
| JOHNSON & JOHNSON P.O. BOX 532934 ATLANTA,, GA 30353-2934 | | - | | | | | | 62,421.56 |
| Account No. | | | | | | | | |
| Jokari Lamar 6701 Highway 67 Benton, AR 72015 | | - | | | | | X | Unknown |
| Account No. | | | | | | | | |
| JONES GROCERY 1000 HARRISON AVENUE P. O. BOX 98 KIOWA, OK 74553 | | - | | | | | | 56.97 |
| Account No. | | | | | | | | |
| JONES GROCERY 1000 HARRISON AVENUE P. O. BOX 98 KIOWA, OK 74553 | | - | | | | | | 3,380.86 |

Sheet no.  157  of  314  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

152,178.04

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,          Case No.    09-13178
                                         Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| JORDANA COSMETICS CORP. P.O. BOX 51247 LOS ANGELES, CA 90051-5547 | - | | | | | | | 2,615.55 |
| Account No. | | | | | | | | |
| Jorge Amaral 6701 Hwy 67 Benton, AR 72015 | - | | | | | | X | Unknown |
| Account No. | | | | | | | | |
| JOSHEN PAPER & PACKAGING P O BOX 676299 DALLAS, TX 75267-6299 | - | | | | | | | 440,370.80 |
| Account No. | | | | | | | | |
| JR'S TRUCKING, INC. P. O. BOX 607 VAN BUREN, AR 72957 | - | | | | | | | 41,109.60 |
| Account No. | | | | | | | | |
| JTM FOODS INC. 2126 EAST 33RD ST. ERIE, PA 16510 | - | | | | | | | 9,631.10 |

Sheet no.   158   of   314   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   493,727.05

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____ ,   Case No. ____09-13178_____
                                        Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| JUDSON-ATKINSON CANDIES, P O BOX 200669 SAN ANTONIO, TX 78220-0669 | | - | | | | | | 4,776.35 |
| Account No. | | | | | | | | |
| JUNE SHOCK 300 COUNTRY CLUB ROAD CONWAY, AR 72032 | | - | | | | | | 2,629.62 |
| Account No. | | | | | | | | |
| JUST BORN, INC PO BOX 642214 PITTSBURGH, PA 15264-2214 | | - | | | | | | 5,321.35 |
| Account No. | | | | | | | | |
| KACI JORDAN SMITH 1267 COLUMBIA 47 MAGNOLIA, AR 71753 | | - | | | | | | 7,599.42 |
| Account No. | | | | | | | | |
| KAL KAN P.O. BOX 847922 DALLAS,, TX 75284-7922 | | - | | | | | | 41,648.46 |

Sheet no. __159__ of __314__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   61,975.20

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____,   Case No. ___09-13178_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| KANE INDUSTRIES 1250 GRAVES AVE. OXNARD, CA 93030 | - | | | | | | 103,204.97 |
| Account No. | | | | | | | |
| KARY'S ROUX 214 S. E. RAILROAD VILLE PLATTE, LA 70586 | - | | | | | | 5,374.29 |
| Account No. | | | | | | | |
| KATHARINA HUDSON 761 PUMPKIN CENTER ROAD WILMAR, AR 71675 | - | | | | | | 30,013.62 |
| Account No. | | | | | | | |
| KATHY WALKER P.O. BOX 243 BELLS, TX 75414 | - | | | | | | 18,219.23 |
| Account No. | | | | | | | |
| KEITH OR GRETCHEN SIMMONS 923 N. CLEVELAND LITTLE ROCK, AR 72207 | - | | | | | | 161,430.27 |

Sheet no. __160_ of __314_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     318,242.38

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc. _____,    Case No. ____09-13178_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| KELLEY BEAN CO., INC. P O BOX 2488 SCOTTSBLUFF, NE 69363-2488 | - | | | | | | 27,392.91 |
| Account No. | | | | | | | |
| KELLEY HONEY FARMS P.O. BOX 45 CHICOTA, TX 75425 | - | | | | | | 1,645.26 |
| Account No. | | | | | | | |
| KELLEY-CLARKE, INC. P.O. BOX 79019 SEATTLE, WA 98119-7919 | - | | | | | | 4,457.51 |
| Account No. | | | | | | | |
| KELLOGG COMPANY P.O. BOX 905193 CHARLOTTE,, NC 28290-9051 | - | | | | | | 248,823.68 |
| Account No. | | | | | | | |
| KELTNER ENTERPRISES 2829 S. SCENIC SPRINGFIELD, MO 65807 | - | | | | | | 6,293.16 |

Sheet no. __161__ of __314__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       288,612.52

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc. _____ ,    Case No. ___09-13178_____
                                      Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>KEMP SUPERMARKET<br>PO BOX 429<br>KEMP, TX 75143 | - | | | | | | 995.23 |
| Account No.<br><br>KEMPS LLC<br>NW 5010<br>P.O. BOX 1450<br>MINNEAPOLIS, MN 55485-5010 | - | | | | | | 26,879.63 |
| Account No.<br><br>KEN'S FOODS, INC.<br>P.O. BOX 6197<br>BOSTON, MA 02212-6197 | - | | | | | | 11,466.96 |
| Account No.<br><br>KENNETH OR EVA FERRELL<br>POD STEVEN FERRELL<br>281 BRADLEY 56<br>HERMITAGE, AR 71647 | - | | | | | | 635,498.24 |
| Account No.<br><br>KEYS GROCERY<br>26083 HIGHWAY 82<br>PARK HILL, OK 74451 | - | | | | | | 75.22 |

Sheet no. __162_ of __314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        674,915.28

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                                          ,   Case No.    09-13178
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| KIKKOMAN SALES USA, INC P. O. BOX 99424 CHICAGO, IL 60693 | - | | | | | | 6,244.00 |
| Account No. | | | | | | | |
| KIMBERLY CLARK CORP 01210 P. O. BOX 915003 DALLAS, TX 75391-5003 | - | | | | | | 63,485.68 |
| Account No. | | | | | | | |
| KOKO'S CONFECTIONERY P.O. BOX 5618 TIMONIUM,, MD 21094-5618 | - | | | | | | 1,821.60 |
| Account No. | | | | | | | |
| KRAFT GENERAL FOODS P.O. BOX 905257 CHARLOTTE, NC 28290-5257 | - | | | | | | 556,819.70 |
| Account No. | | | | | | | |
| KYZER P O BOX 16208 NORTH LITTLE ROCK, AR 72231 | - | | | | | | 296.70 |

Sheet no.  163  of  314  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                628,667.68

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                         ,      Case No.    09-13178
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| L & D FOOD MART 802 WEST GENTRY CHICOTAH, OK 74426 | - | | | | | | 1,771.29 |
| Account No. | | | | | | | |
| LA ESTRELLA 305 N 2ND ST. ROGERS, AR 72756 | - | | | | | | 203.47 |
| Account No. | | | | | | | |
| LA MORA MARKET 305 N. 2ND STREET ROGERS, AR 72756 | - | | | | | | 1.13 |
| Account No. | | | | | | | |
| LA MORA MARKET 305 N. 2ND STREET ROGERS, AR 72756 | - | | | | | | 338.83 |
| Account No. | | | | | | | |
| LABORIE'S 2701 BARATARIA BLVD MARRERO, LA 70072 | - | | | | | | 1,041.51 |

Sheet no.   164   of   314   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                3,356.23

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____ ,   Case No. _____ 09-13178 _____
                                      Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| LABORIE'S 1951 BARATARIA BLVD MARRERO, LA 70072 | | - | | | | | 820.78 |
| Account No. | | | | | | | |
| LABORIE'S 1900 LAFAYETTE GRETNA, LA 70056 | | - | | | | | 365.20 |
| Account No. | | | | | | | |
| LABREE'S BAKERY P.O. BOX 555 OLD TOWN, ME 04468 | | - | | | | | 17,058.03 |
| Account No. | | | | | | | |
| LAFAYETTE TIRE AND SVC. P.O. BOX 60727 LAFAYETTE, LA 70596 | | - | | | | | 681.43 |
| Account No. | | | | | | | |
| LAKE SUPERETTE P.O. BOX 278 HARRISONBERG, LA 71340 | | - | | | | | 1,510.82 |

Sheet no. _165_ of _314_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         20,436.26

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,        Case No.        09-13178
                                        Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| LAKESIDE SUPERMARKET 3684 MALVERN RD. HOT SPRINGS, AR 71901 | - | | | | | | | 101.38 |
| Account No. | | | | | | | | |
| Lamar Matthews 3824 Old Shackleford Little Rock, AR 72205 | - | | | | | | X | Unknown |
| Account No. | | | | | | | | |
| LAND O FROST P.O. BOX 353 LANSING, IL 60438-1190 | - | | | | | | | 74,313.53 |
| Account No. | | | | | | | | |
| LAND O FROST FREIGHT PO BOX 353 LANSING, IL 60438-1190 | - | | | | | | | 4,052.45 |
| Account No. | | | | | | | | |
| LAND O'LAKES,INC. P.O. BOX 409564 ATLANTA,, GA 30384-9564 | - | | | | | | | 16,362.94 |

Sheet no.   166  of   314  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          94,830.30

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                          ,   Case No.   09-13178
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| LANDMARK INCENTIVE MARKETING INC. 5921 PAYSPHERE CIRCLE CHICAGO, IL 60674 | - | | | | | | 50,000.00 |
| Account No. | | | | | | | |
| LANE-PINE BLUFF ACCOUNT THEODORE SAMET C/O SAMET& 1330 BOYLSTON ST. CHESTNUTHILL, MA 02467 | - | | | | | | 1,700.00 |
| Account No. | | | | | | | |
| LARRY JONES 110 STEGALL ROAD CLARKSVILLE,, AR 72830 | - | | | | | | 197,013.76 |
| Account No. | | | | | | | |
| LAS AMERICAS SUPERMERCADO 11520 NORTH GARNETT ROAD OWASSO, OK 74055 | - | | | | | | 3,914.02 |
| Account No. | | | | | | | |
| LATHAM'S GROCERY HIGHWAY 63 PORTIA, AR 72457 | - | | | | | | 6.06 |

Sheet no.  167  of  314  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      252,633.84

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                              , Case No. _____09-13178_____
                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| LATHAM'S GROCERY HIGHWAY 63 PORTIA, AR 72457 | - | | | | | | 1,817.12 |
| Account No. | | | | | | | |
| LEADING EDGE BRANDS INC. P.O. BOX 549 TEMPLE, TX 76503 | - | | | | | | 2,170.63 |
| Account No. | | | | | | | |
| LEBLANC'S GROCERY 111 S. LA HWY 1 MORGANZA, LA 70759 | - | | | | | | 126.14 |
| Account No. | | | | | | | |
| LEE TRUCK BROKERS, INC. P. O. BOX 628 . STUTTGART, AR 72160 | - | | | | | | 2,243.74 |
| Account No. | | | | | | | |
| LEGACY INC. 900 THORNDALE ELK GROVE VILG., IL 60007 | - | | | | | | 7,248.36 |

Sheet no. __168_ of _314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        13,605.99

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                              ,    Case No. _____09-13178_____
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> LEGER'S COUNTRY MARKET AN SPECIALTY MEATS, LLC <br> 8019 GRAND PRAIRIE HWY <br> CHURCH POINT, LA 70525 | - | | | | | | 610.75 |
| Account No. <br><br> LEGER'S COUNTRY MARKET AN SPECIALTY MEATS, LLC <br> 8019 GRAND PRAIRIE HWY <br> CHURCH POINT, LA 70525 | - | | | | | | 7,755.32 |
| Account No. <br><br> LEVEL 3 COMMUNICATIONS <br> DEPARTMENT 182 <br> DENVER, CO 80291-0182 | - | | | | | | 2,035.42 |
| Account No. <br><br> LEWIS GROCERY <br> P.O. BOX 263 <br> LESLIE, AR 72645 | - | | | | | | 129.49 |
| Account No. <br><br> LEWIS GROCERY <br> P.O. BOX 263 <br> LESLIE, AR 72645 | - | | | | | | 5,995.73 |

Sheet no. __169__ of __314__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                16,526.71

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                                    ,   Case No.   09-13178
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| LH HAYWARD & CO LLC P O BOX 23751 HARAHAN, LA 70183 | - | | | | | | 71,099.75 |
| Account No. | | | | | | | |
| LIBERTY MUTUAL INSURANCE P.O. BOX 0569 CAROL STREAM, IL 60132-0569 | - | | | | | | 14,889.61 |
| Account No. | | | | | | | |
| LIGGETT VECTOR BRANDS, IN P O BOX 932623 ATLANTA,, GA 31193-2623 | - | | | | | | 164,308.21 |
| Account No. | | | | | | | |
| LIGNUM-2 INC. P O BOX 45599 SAN FRANCISCO, CA 94145-0599 | - | | | | | | 38,251.87 |
| Account No. | | | | | | | |
| LIL DRUG STORE P O BOX 1883 CEDAR RAPIDS, IA 52406 | - | | | | | | 2,171.70 |

Sheet no.   170   of   314   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            290,721.14

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,    Case No.    09-13178
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| LINK SNACKS INC. P.O. BOX 427 MINONG, WI 54859 | - | | | | | | | 24,778.65 |
| Account No. | | | | | | | | |
| LIQUECOLOR INKJET GROUP 2108 RESEARCH PARK BLVD. NORMAN, OK 73069 | - | | | | | | | 598.25 |
| Account No. | | | | | | | | |
| LISA J. SIMMONS 1412 AIRPORT ROAD 14B HOT SPRINGS, AR 71913 | - | | | | | | | 169,982.40 |
| Account No. | | | | | | | | |
| LITTLE ROCK COMPANY C/O UNIVERSAL PROPERTIES, 9460 WILSHIRE BLVD. SUITE BEVERLY HILLS, CA 90212 | - | | | | | | | 12,106.41 |
| Account No. | | | | | | | | |
| LITTLE ROCK CRATE AND BASKET 1623 EAST 14TH ST. LITTLE ROCK, AR 72202 | - | | | | | | | 3,893.26 |

Sheet no.   171   of   314   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          211,358.97

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                                              ,        Case No.    09-13178
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| LITTLE ROCK TOMATO, INC PO BX 16174 NO. LITTLE ROCK, AR 72231 | - | | | | | | 17,104.50 |
| Account No. | | | | | | | |
| LIVING ESSENTIALS LLC 46570 HUMBOLDT DR. NOVI, MI 48377 | - | | | | | | 1,782.00 |
| Account No. | | | | | | | |
| LO-MART SUPERMARKET 4450 SHREVEPORT BLANCHARD SHREVEPORT,, LA 71107 | - | | | | | | 505.87 |
| Account No. | | | | | | | |
| LO-MART SUPERMARKET 4450 SHREVEPORT BLANCHARD SHREVEPORT,, LA 71107 | - | | | | | | 72,497.74 |
| Account No. | | | | | | | |
| LOCKESBURG GROCERY P.O. BOX 150 LOCKESBURG, AR 71846 | - | | | | | | 81.46 |

Sheet no.  172  of  314  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            91,971.57

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    Case No.    09-13178
                                           Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| LOGIC TECHNOLOGIES, INC. P.O. BOX 189 STOCKBRIDGE, GA 30281 | - | | | | | | 50.15 |
| Account No. | | | | | | | |
| LONE STAR CONSOLIDATED P.O. BOX 225979 DALLAS, TX 75222-5979 | - | | | | | | 1,062,444.00 |
| Account No. | | | | | | | |
| LOONEY'S TRUCK TIRE CENTE P O BOX 190067 LITTLE ROCK, AR 72219 | - | | | | | | 3,277.27 |
| Account No. | | | | | | | |
| LOREAUVILLE PIGGLY WIGGLY 1001 NORTH MAIN P.O. BOX 309 LOREAUVILLE, LA 70552 | - | | | | | | 907.33 |
| Account No. | | | | | | | |
| LORILLARD, INC. P.O. BOX 730380 DALLAS, TX 75373-0380 | - | | | | | | 15,663.82 |

Sheet no.  173  of  314  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              1,082,342.57

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                           ,     Case No. _____09-13178_____
                                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| LORNA RHODES 231 MCWHORTER ROAD LOCKESBURG, AR 71846 | - | | | | | | 157,585.98 |
| Account No. | | | | | | | |
| LORNA RHODES 231 MCWHORTER ROAD LOCKESBURG, AR 71846 | - | | | | | | 43,191.00 |
| Account No. | | | | | | | |
| LOS MISMOS MEAT MARKET 237 LAFAYETTE ST. PITTSBURG, TX 75686 | - | | | | | | 32.42 |
| Account No. | | | | | | | |
| LOUISE D. MAYS-BURRIS OR JAMES LARRY MAYS 4001 GASCONY WAY FORT SMITH, AR 72903-6345 | - | | | | | | 25,000.00 |
| Account No. | | | | | | | |
| LOUISIANA FISH FRY 5267 PLANK RD BATON ROUGE, LA 70805 | - | | | | | | 54,229.68 |

Sheet no. _174_ of _314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          280,039.08

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                                    ,          Case No.   09-13178
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>LOUISIANA SOIL PRODUCTS RUSTON, LLC P. O. BOX 1718 RUSTON, LA 71273-1718 | - | | | | | | 2,043.50 |
| Account No.<br><br>LSQ FUNDING GROUP P.O. BOX 404322 ATLANTA, GA 30384-4322 | - | | | | | | 12,685.28 |
| Account No.<br><br>LUSTER'S MARKET PLACE P.O. BOX 187 ELMORE CITY, OK 73433 | - | | | | | | 209.00 |
| Account No.<br><br>LUTHER'S GROCERY #2 P.O. BOX 613 MARION, LA 71260 | - | | | | | | 577.47 |
| Account No.<br><br>LUTHER'S GROCERY #6 11688 CROSSET HWY. BASTROP, LA 71220 | - | | | | | | 66.09 |

Sheet no. _175_ of _314_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          15,581.34

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,          Case No.    09-13178
                                      Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| LUTHERS GROCERY #5 602 HGWY. #2 STERLINGTON, LA 71280 | - | | | | | | 163.66 |
| Account No. | | | | | | | |
| LUTHERS GROCERY #5 602 HGWY. #2 STERLINGTON, LA 71280 | - | | | | | | 10,349.49 |
| Account No. | | | | | | | |
| M & M / MARS P.O.BOX 845628 DALLAS, TX 75284-5628 | - | | | | | | 103,134.58 |
| Account No. | | | | | | | |
| M & M GROCERY P.O. BOX 317 CAMPTI, LA 71411 | - | | | | | | 1,265.03 |
| Account No. | | | | | | | |
| M & M GROCERY P.O. BOX 317 CAMPTI, LA 71411 | - | | | | | | 105,059.53 |

Sheet no.   176   of   314   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          219,972.29

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc. _____ ,    Case No. ____09-13178_____
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| M.J. COMMUNICATIONS, INC. P.O. BOX 16510 N.LITTLE ROCK, AR 72231 | - | | | | | | 1,227.66 |
| Account No. | | | | | | | |
| MAC'S FRESH MARKET 1427 WINNSBORO RD MONROE,, LA 71201 | - | | | | | | 687.83 |
| Account No. | | | | | | | |
| MAC'S FRESH MARKET 520 LINCOLN RD MONROE,, LA 71203 | - | | | | | | 567.27 |
| Account No. | | | | | | | |
| MAC'S FRESH MARKET 4617 SHREVEPORT HIGHWAY PINEVILLE, LA 71360 | - | | | | | | 540.14 |
| Account No. | | | | | | | |
| MAC'S FRESH MARKET 511 NORTHWEST AVENUE EL DORADO, AR 71730 | - | | | | | | 491.64 |

Sheet no. __177_ of _314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          3,514.54

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                                          ,     Case No.   09-13178
                                        Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| MAC'S FRESH MARKET 4615 JACKSON STREET ALEXANDRIA, LA 71301 | - | | | | | | | 454.16 |
| Account No. | | | | | | | | |
| MAC'S FRESH MARKET LAS 33700 HWY 12 WEST DURANT, MS 39063 | - | | | | | | | 216.99 |
| Account No. | | | | | | | | |
| MAC'S FRESH MARKET 33700 HWY 12 WEST DURANT, MS 39063 | - | | | | | | | 96.06 |
| Account No. | | | | | | | | |
| MAC'S FRESH MARKET PRODUCE DEPT 33700 HWY 12 WEST DURANT, MS 39063 | - | | | | | | | 31.64 |
| Account No. | | | | | | | | |
| MAC'S FRESH MARKET 4617 SHREVEPORT HIGHWAY PINEVILLE, LA 71360 | - | | | | | | | 10,153.46 |

Sheet no.   178   of   314   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     10,952.31

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____,   Case No. ____09-13178_____
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| MAC'S FRESH MARKET 511 NORTHWEST AVENUE EL DORADO, AR 71730 | | - | | | | | | 7,653.59 |
| Account No. | | | | | | | | |
| MAC'S FRESH MARKET 4615 JACKSON STREET ALEXANDRIA, LA 71301 | | - | | | | | | 7,396.15 |
| Account No. | | | | | | | | |
| MAC'S FRESH MARKET 1427 WINNSBORO RD MONROE,, LA 71201 | | - | | | | | | 7,654.44 |
| Account No. | | | | | | | | |
| MAC'S FRESH MARKET 520 LINCOLN RD MONROE,, LA 71203 | | - | | | | | | 7,788.00 |
| Account No. | | | | | | | | |
| MAC'S FRESH MARKET #12 398 HWY. 5 NORTH RIDGELAND, MS, MS 39157 | | - | | | | | | 650.64 |

Sheet no. __179__ of __314__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    31,142.82

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____ ,   Case No. _____09-13178_____
                                 Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.**<br>MAC'S FRESH MARKET #12<br>398 HWY. 5 NORTH<br>RIDGELAND, MS, MS 39157 | - | | | | | | 8,176.61 |
| **Account No.**<br>MAC'S FRESH MARKET #13<br>803 E. MAIN STREET<br>OAK GROVE, LA 71263 | - | | | | | | 362.79 |
| **Account No.**<br>MAC'S FRESH MARKET #13<br>803 E. MAIN STREET<br>OAK GROVE, LA 71263 | - | | | | | | 10,874.58 |
| **Account No.**<br>MAC'S FRESH MARKET #4<br>1151 OLD HIGHWAY 15<br>WEST MONROE, LA 71291 | - | | | | | | 286.84 |
| **Account No.**<br>MAC'S FRESH MARKET #4<br>1151 OLD HIGHWAY 15<br>WEST MONROE, LA 71291 | - | | | | | | 3,254.01 |

Sheet no. __180_ of _314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           22,954.83

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                ,          Case No.   09-13178
                                         Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| MAC'S FRESH MARKET #5 HIGHWAY 165 S. OLLA, LA 71465 | - | | | | | | 313.65 |
| Account No. | | | | | | | |
| MAC'S FRESH MARKET #5 HIGHWAY 165 S. OLLA, LA 71465 | - | | | | | | 4,814.03 |
| Account No. | | | | | | | |
| MAC'S FRESH MARKET #6 141 HIGHWAY 167 NORTH WINFIELD,, LA 71483 | - | | | | | | 247.91 |
| Account No. | | | | | | | |
| MAC'S FRESH MARKET #6 141 HIGHWAY 167 NORTH WINFIELD,, LA 71483 | - | | | | | | 15,888.31 |
| Account No. | | | | | | | |
| MAC'S FRESH MARKET #8 320 PLANK ROAD ST JOSEPH, LA 71366 | - | | | | | | 259.82 |

Sheet no.   181   of   314   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     21,523.72

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,    Case No.    09-13178
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| MAC'S FRESH MARKET #8 320 PLANK ROAD ST JOSEPH, LA 71366 | - | | | | | | 3,664.82 |
| Account No. | | | | | | | |
| MAC'S FRESH MARKET#3 5336 CYPRESS STREET WEST MONROE, LA 71291 | - | | | | | | 515.48 |
| Account No. | | | | | | | |
| MAC'S FRESH MARKET#3 5336 CYPRESS STREET WEST MONROE, LA 71291 | - | | | | | | 6,132.77 |
| Account No. | | | | | | | |
| MAGNESS OIL COMPANY 167 TUCKER CEMETARY ROAD GASSVILLE, AR 72635 | - | | | | | | 3,232.11 |
| Account No. | | | | | | | |
| MAJESTIC PRODUCE SALES CO 4220 N. BICENTENNIAL SUITE B MCALLEN,, TX 78504 | - | | | | | | 233,175.24 |

Sheet no.  182  of  314  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     246,720.42

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,    Case No.    09-13178
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| MALT-O-MEAL COMPANY NW 5925 P O BOX 1450 MINNEAPOLIS, MN 55485-5925 | - | | | | | | 38,723.76 |
| Account No. | | | | | | | |
| MAMA ROSA'S P.O. BOX 26631 KANSAS CITY, MO 64196-9998 | - | | | | | | 45,264.12 |
| Account No. | | | | | | | |
| MANDA FINE MEATS P.O. BOX 3374 BATON ROUGE, LA 70821 | - | | | | | | 26,713.36 |
| Account No. | | | | | | | |
| MAPLE LEAF FARMS, INC LBX NW #5998 P.O. BOX 1450 MINNEAPOLIS, MN 55485-5998 | - | | | | | | 13,728.26 |
| Account No. | | | | | | | |
| MAPLEHURST NORTH P.O. BOX 77000 DEPARTMENT 77472 DETROIT, MI 48277-7472 | - | | | | | | 13,295.79 |

Sheet no. __183__ of __314__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      137,725.29

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                                    ,        Case No.      09-13178
                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| MARCHE BIG STAR AND SBIC, INC. 15310 MACARTHUR N. LITTLE ROCK,, AR 72118 | - | | | | | | 1,864.87 |
| Account No. | | | | | | | |
| MARIAN HEATH GREETING CARDS P.O. BOX 55399 BOSTON, MA 02205 | - | | | | | | 7,338.49 |
| Account No. | | | | | | | |
| MARIANI PACKING CO, INC DEPT. 33077 P O BOX 39000 SAN FRANCISCO, CA 94139-3077 | - | | | | | | 1,261.20 |
| Account No. | | | | | | | |
| MARIO CAMACHO FOODS LLC P.O. BOX 30244 OMAHA,, NE 68103-1344 | - | | | | | | 5,166.01 |
| Account No. | | | | | | | |
| MARION FOOD MART P.O. BOX 348 MARION, LA 71260 | - | | | | | | 930.55 |

Sheet no.   184   of   314   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        16,561.12

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,        Case No.    09-13178
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> MARION FOOD MART <br> P.O. BOX 348 <br> MARION, LA 71260 | - | | | | | | 68,138.97 |
| Account No. <br><br> MARK L. SIMMONS <br> 752 SPRINGWOOD <br> HOT SPRINGS, AR 71913 | - | | | | | | 94,369.89 |
| Account No. <br><br> MARKETING AND SALES <br> P. O. BOX 3748 <br> BLAINE, WA 98231 | - | | | | | | 1,334.93 |
| Account No. <br><br> MARKO CO. <br> 3209 MARKETTA DR. <br> FT. WORTH, TX 76116 | - | | | | | | 882.75 |
| Account No. <br><br> MARSH PIGGLY WIGGLY <br> 413 SOUTH CENTRAL <br><br> IDABEL, OK 74745 | - | | | | | | 439.85 |

Sheet no. __185_ of __314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                165,166.39

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. , Case No. 09-13178
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> MARTHA BAKER <br> 9202 AMBER LANE <br> ALEXANDER, AR 72002 | | - | | | | | 12.77 |
| Account No. <br><br> MARY'S CANDLES, INC. <br> 2619 N. 7TH ST. <br> WEST MONROE, LA 71291 | | - | | | | | 3,751.92 |
| Account No. <br><br> MASTER'S MARKET <br> 712 S. LITTLE <br> GENTRY, AR 72734 | | - | | | | | 41.57 |
| Account No. <br><br> Matthew Roosa <br> 14420 Varnadore LN <br> Little Rock, AR 72206 | | - | | | | X | Unknown |
| Account No. <br><br> MAXIE PIERCE GROCERY <br> 25191 LA HIGHWAY 333 <br> ABBEVILLE, LA 70510 | | - | | | | | 142.22 |

Sheet no. 186 of 314 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) 3,948.48

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                                    ,      Case No.      09-13178
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| MAXINE SIMMONS 507 STAGE COACH VILLAGE C LITTLE ROCK, AR 72210 | - | | | | | | 169,025.80 |
| Account No. | | | | | | | |
| MAYFLOWER FOOD STORE SANTEE DR. & HGWY. 175 CHEROKEE VILLAG, AR 72525 | - | | | | | | 1,837.24 |
| Account No. | | | | | | | |
| MBA POULTRY P.O. BOX 330236 OMAHA, NE 68103-1336 | - | | | | | | 34,641.06 |
| Account No. | | | | | | | |
| MBR INDUSTRIES 3201 NW 116 ST. MIAMI, FL 33167 | - | | | | | | 11,295.84 |
| Account No. | | | | | | | |
| MCCALL FARMS, INC. P. O. BOX 60226 CHARLOTTE, NC 28260-0226 | - | | | | | | 26,714.26 |

Sheet no.  187  of  314  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          243,514.20

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____,   Case No. ____09-13178_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| MCCORMICK & COMPANY INC. P.O. BOX 100260 ATLANTA, GA 30384-0260 | - | | | | | | | | 44,597.88 |
| Account No. | | | | | | | | | |
| MCCORMICK - FREE FOODS LINDA-DO NOT MAIL AR | - | | | | | | | | 1,273.03 |
| Account No. | | | | | | | | | |
| MCDONALD'S COUNTRY MART P O BOX 778 JUNCTION CITY, AR 71749 | - | | | | | | | | 8.55 |
| Account No. | | | | | | | | | |
| MCDONALD'S COUNTRY MART P O BOX 778 JUNCTION CITY, AR 71749 | - | | | | | | | | 2,564.48 |
| Account No. | | | | | | | | | |
| MCDONALDS GROCERY INC. P.O. BOX 778 512 NORTH MAIN JUNCTION CITY, AR 71749 | - | | | | | | | | 475.73 |

Sheet no. __188_ of __314_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   48,919.67

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____,   Case No. _____09-13178_____
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| MCDONALDS GROCERY INC. P.O. BOX 778 512 NORTH MAIN JUNCTION CITY, AR 71749 | - | | | | | | | 102,854.91 |
| Account No. | | | | | | | | |
| MCKINNEY GROCERY 207 S. ROLAND ROAD P. O. BOX 839 ROLAND, OK 74954 | - | | | | | | | 300.98 |
| Account No. | | | | | | | | |
| MCKINNEY GROCERY 207 S. ROLAND ROAD P. O. BOX 839 ROLAND, OK 74954 | - | | | | | | | 9,237.46 |
| Account No. | | | | | | | | |
| MCNEIL NUTRITIONALS P.O. BOX 406397 ATLANTA,, GA 30384-6397 | - | | | | | | | 11,162.20 |
| Account No. | | | | | | | | |
| MEAD JOHNSON& COMPANY P. O. BOX 951189 DALLAS,, TX 75395-1189 | - | | | | | | | 357,783.28 |

Sheet no. _189_ of _314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         481,338.83

B6F (Official Form 6F) (12/07) - Cont.

In re  Affiliated Foods Southwest, Inc.                                    ,     Case No.  09-13178
                           Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| MECHANICAL REFRIGERATION AND AIR COMPANY | - | | | | | | | 101,481.31 |
| Account No. | | | | | | | | |
| MEDEX MERCHANDISING 3003 HIRSCH ST. MELROSE PARK, IL 60160 | - | | | | | | | 5,177.01 |
| Account No. | | | | | | | | |
| MEDICAL LABORATORIES OF ARKANSAS 9601 LILE DR. STE.108 LITTLE ROCK, AR 72205 | - | | | | | | | 30.00 |
| Account No. | | | | | | | | |
| MEDTECH P.O. BOX 202493 DALLAS, TX 75320-2493 | - | | | | | | | 6,752.31 |
| Account No. | | | | | | | | |
| MELITTA USA INC. P. O. BOX 102986 ATLANTA, GA 30368-2986 | - | | | | | | | 2,505.23 |

Sheet no. _190_ of _314_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            115,945.86

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc. _____,    Case No. ___09-13178_____
                                          Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** | | | | | | | |
| MELLO SMELLO, LLC SDS-12-2793 P.O. BOX 86 MINNEAPOLIS, MN 55486-7293 | - | | | | | | 3,391.64 |
| **Account No.** | | | | | | | |
| METRO CREATIVE GRAPHICS 519 8TH AVE. NEW YORK, NY 10018-6506 | - | | | | | | 291.44 |
| **Account No.** | | | | | | | |
| METRO. NATIONAL BANK TRUST DIV ELVONA BONNER I P. O. BOX 8010 LITTLE ROCK, AR 72203 | - | | | | | | 1,665.11 |
| **Account No.** | | | | | | | |
| METROPOLITAN FIRE EXTINGUISHER CO., INC. 5120 WEST 65TH ST. LITTLE ROCK, AR 72209 | - | | | | | | 1,204.11 |
| **Account No.** | | | | | | | |
| METROPOLITAN NATL. BANK R.WAYNE MARTEN REVOCABLE P.O. BOX 8010 - TRUST DIV LITTLE ROCK, AR 72203 | - | | | | | | 45,000.00 |

Sheet no. __191_ of __314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                51,552.30

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                              ,        Case No.    09-13178
                                                Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| MEXILINK INC. 11767 KATY FREEWAY SUITE 750 HOUSTON, TX 77079 | - | | | | | | | 1,531.56 |
| Account No. | | | | | | | | |
| MEYER LABORATORY, INC. 2401 W. JEFFERSON BLUE SPRINGS, MO 64015 | - | | | | | | | 2,240.09 |
| Account No. | | | | | | | | |
| MEYER-STAGECOACH FLORIST 8912 STAGECOACH RD., #8 LITTLE ROCK, AR 72209 | - | | | | | | | 676.75 |
| Account No. | | | | | | | | |
| MICHAEL E. WARREN 905 N.E. 18TH ST. ATKINS,, AR 72823 | - | | | | | | | 100,000.00 |
| Account No. | | | | | | | | |
| MICHAEL OR SUZANNE ALLEN % SUPER JR. OF MS 4300 NAILOR RD VICKSBURG, MS 39180 | - | | | | | | | 686.01 |
| Sheet no. _192_ of _314_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | | 105,134.41 |

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                                        ,        Case No.   09-13178
                                              Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>MID-ARK ROOFING, INC.<br>P.O. BOX 862<br>BRYANT, AR 72089 | - | | | | | | | 4,679.00 |
| Account No.<br><br>MID-SOUTH ADJUSTMENT CO.<br>P.O. BOX 5282<br>PINE BLUFF, AR 71611 | - | | | | | | | 55.22 |
| Account No.<br><br>MIDWAY IMPORTING INC.<br>P.O. BOX 676234<br>DALLAS, TX 75267-6234 | - | | | | | | | 28,222.61 |
| Account No.<br><br>MIKE GARTMAN TRANSFER<br>12549 E. WORTHAM RD.<br>SAUCIER, MS 39574 | - | | | | | | | 1,506.60 |
| Account No.<br><br>MILDRED ELLINGTON<br>AND PATSY HUMPHREY<br>2505 MOCKINGBIRD LANE<br>PARAGOULD, AR 72450 | - | | | | | | | 100,000.00 |

Sheet no.   193   of   314   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           134,463.43

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                           ,   Case No.   09-13178
                              Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| MILDRED ELLINGTON AND BRENDA JOHNSON 2505 MOCKINGBIRD LANE PARAGOULD, AR 72450 | - | | | | | | | 100,000.00 |
| Account No. | | | | | | | | |
| MILLBROOK DISTRIBUTION P.O. BOX 915238 DALLAS, TX 75391-5238 | - | | | | | | | 361,963.86 |
| Account No. | | | | | | | | |
| MINIT SHOP 1304 ELM CROSSETT, AR 71635 | - | | | | | | | 953.40 |
| Account No. | | | | | | | | |
| MINIT SHOP 1304 ELM CROSSETT, AR 71635 | - | | | | | | | 104,007.83 |
| Account No. | | | | | | | | |
| MINIT SHOP OAKHURST 1414 PARKWAY AVENUE CROSSETT, AR 71635 | - | | | | | | | 128.02 |

Sheet no.  194  of  314  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

567,053.11

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,        Case No.     09-13178
                                         Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>MINIT SHOP OAKHURST<br>1414 PARKWAY AVENUE<br>CROSSETT, AR 71635 | - | | | | | | 20,157.54 |
| Account No.<br><br>MITCHELL'S MARKET<br>1018 MCNEAL<br>MALVERN, AR 72104 | - | | | | | | 511.05 |
| Account No.<br><br>MITCHELL'S MARKET<br>1018 MCNEAL<br>MALVERN, AR 72104 | - | | | | | | 85,416.12 |
| Account No.<br><br>MITEL LEASING<br>P.O. BOX 972629<br>DALLAS, TX 75397 | - | | | | | | 13,561.08 |
| Account No.<br><br>MITEL TECHNOLOGIES,INC.<br>ACCOUNTS RECEIVABLE<br>P.O. BOX 975165<br>DALLAS, TX 75397-5165 | - | | | | | | 1,042.76 |

Sheet no.   195   of   314   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    120,688.55

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                                        ,        Case No.        09-13178
                                            Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. MOARK PRODUCTIONS, INC. 13140 COLLECTIONS CENTER CHICAGO,, IL 60693 | - | | | | | | 3,822.18 |
| Account No. MONNIE KELLEY C/O JERRY KELLY 75 TIBURON WAY HOT SPRINGS, AR 71909 | - | | | | | | 750,000.00 |
| Account No. MONOGRAM BRANDS LLC 3205 PLAYERS CLUB PARKWAY MEMPHIS, TN 38125 | - | | | | | | 56,092.89 |
| Account No. MOODY DUNBAR, INC. P.O. BOX 102446 ATLANTA, GA 30368-2446 | - | | | | | | 4,681.92 |
| Account No. MOORE'S IGA 11TH & MEKUSUKEY WEWOKA, OK 74884 | - | | | | | | 489.94 |

Sheet no.  196  of  314  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            815,086.93

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____,   Case No. ___09-13178_____
                            Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| MOORE'S IGA 11TH & MEKUSUKEY WEWOKA, OK 74884 | - | | | | | | | 57,120.34 |
| Account No. | | | | | | | | |
| MORGAN'S BESTWAY HIGHWAY 80 WEST TALLULAH, LA 71282 | - | | | | | | | 585.22 |
| Account No. | | | | | | | | |
| MORGAN'S BESTWAY 4306 HALLS FERRY ROAD VICKSBURG, MS 39180 | - | | | | | | | 359.55 |
| Account No. | | | | | | | | |
| MORGAN'S BESTWAY HIGHWAY 80 WEST TALLULAH, LA 71282 | - | | | | | | | 95,814.27 |
| Account No. | | | | | | | | |
| MORGAN'S BESTWAY 4306 HALLS FERRY ROAD VICKSBURG, MS 39180 | - | | | | | | | 60,759.09 |

Sheet no. __197_ of _314_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        214,638.47

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____ ,   Case No. ____09-13178_____
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| MORRILTON PACKING CO. 51 BLUE DIAMOND DRIVE MORRILTON, AR 72110 | - | | | | | | | 103,490.81 |
| Account No. | | | | | | | | |
| MORTON SALT COMPANY P O BOX 905016 CHARLOTTE, NC 28290-5016 | - | | | | | | | 33,405.15 |
| Account No. | | | | | | | | |
| MOTION INDUSTRIES, INC. P.O. BOX 849737 DALLAS, TX 75284-9737 | - | | | | | | | 1,071.69 |
| Account No. | | | | | | | | |
| MOUNTAIN PURE WATER LLC 6921 INTERSTATE 30 LITTLE ROCK, AR 72209 | - | | | | X | X | X | Unknown |
| Account No. | | | | | | | | |
| MOUNTAIN VALLEY SPRING P O BOX 1610 HOT SPRINGS, AR 71902 | - | | | | | | | 8,177.71 |

Sheet no. __198__ of __314__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   146,145.36

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____,   Case No. ___09-13178_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** | | | | | | | |
| MR. OR MRS. VERNON HARDEN 10704 HWY 270 PINE BLUFF, AR 71602 | - | | | | | | 60,000.00 |
| **Account No.** | | | | | | | |
| MR. OR MRS. VERNON HARDEN OR CINDY FELL 10707 HGWY. 270 PINE BLUFF, AR 71602 | - | | | | | | 170,000.00 |
| **Account No.** | | | | | | | |
| MR. PLASTIC, INC. P.O. BOX 6668 FT. SMITH, AR 72906 | - | | | | | | 728.00 |
| **Account No.** | | | | | | | |
| MR.&MRS. VERNON HARDEN OR CINDY FELL 10707 HGWY. 270 PINE BLUFF, AR 71602 | - | | | | | | 336.17 |
| **Account No.** | | | | | | | |
| MR.&MRS. VERNON HARDEN OR CINDY FELL 10707 HGWY. 270 PINE BLUFF, AR 71602 | - | | | | | | 100,851.38 |

Sheet no. __199__ of __314__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   331,915.55

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,    Case No. ____09-13178_____
                                         Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>MRB SNACKS & ASSOCIATES<br>3274 MOINA MICHAEL ROAD<br>GOOD HOPE, GA 30641 | - | | | | | | 16,679.75 |
| Account No.<br><br>MRS. FIELDS BRANDED<br>C/O ZIONS BANK<br>P.O. BOX 30015, DEPT. 19<br>SALT L;AKE CITY, UT 84130-0015 | - | | | | | | 3,008.40 |
| Account No.<br><br>MRS. STEWART'S BLUING<br>P.O. BOX 201405<br>BLOOMINGTON, MN 55420 | - | | | | | | 598.50 |
| Account No.<br><br>MT. OLIVE PICKLE COMPANY<br>P O BOX  63197<br>CHARLOTTE, NC 28263-3197 | - | | | | | | 17,510.62 |
| Account No.<br><br>MULBERRY MARKET<br>549 NORTH MAIN ST.<br>MULBERRY, AR 72947 | - | | | | | | 55.31 |

Sheet no. __200_ of _314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    37,852.58

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re     Affiliated Foods Southwest, Inc.                                      ,     Case No.  ____09-13178____
                                                      Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| MULTI-AD SERVICES, INC. 35176 EAGLE WAY CHICAGO, IL 60678-1351 | - | | | | | | 250.00 |
| Account No. | | | | | | | |
| MUSTANG MICROSYSTEMS, INC 104 SOUTH ST. HOPKINTON, MA 01748 | - | | | | | | 272.00 |
| Account No. | | | | | | | |
| N K HURST COMPANY P.O. BOX 985 INDIANAPOLIS, IN 46206 | - | | | | | | 2,382.61 |
| Account No. | | | | | | | |
| N.A. BUFFEN COMPANY, INC. 11775 DUNLAP INDUSTRIAL B MARYLAND HEIGHT, MO 63043 | - | | | | | | 3,535.04 |
| Account No. | | | | | | | |
| NABISCO INC. P.O. BOX 70265 CHICAGO,, IL 60673-0265 | - | | | | | | 379,618.72 |

Sheet no.  _201_ of _314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                386,058.37

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____,   Case No. ____09-13178_____

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> NAPOLEON AVENUE MEAT MKT <br> 818 NAPOLEON AVE <br> SUNSET, LA 70584 | - | | | | | | 1.59 |
| Account No. <br><br> NATIONAL CITY <br> VENDOR FINANCE <br> P.O. BOX 73843 <br> CLEVELAND, OH 44193 | - | | | | | | 37,913.02 |
| Account No. <br><br> NATIONAL FISH AND SEAFOOD <br> P.O. BOX 11159 <br> BOSTON, MA 02211 | - | | | | | | 59,239.00 |
| Account No. <br><br> NATIONAL TOBACCO COMPANY <br> 2450 PAYSPHERE CIRCLE <br> CHICAGO, IL 60674 | - | | | | | | 8,370.72 |
| Account No. <br><br> NESTLE PURNIA PETCARE CO <br> PO BOX 841836 <br> DALLAS, TX 75284-1836 | - | | | | | | 123,887.02 |

Sheet no. __202_ of _314_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   229,411.35

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____ ,   Case No. ___09-13178_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| NESTLE USA P.O. BOX 841933 DALLAS, TX 75284-1933 | - | | | | | | | 259,422.93 |
| Account No. | | | | | | | | |
| NESTLE WATERS NORTH AMERICAN P.O. BOX 277015 ATLANTA,, GA 30384-7015 | - | | | | | | | 289,663.02 |
| Account No. | | | | | | | | |
| NEW ADE, INC. 49 GARFIELD STREET HOLYOKE, MA 01040 | - | | | | | | | 190.15 |
| Account No. | | | | | | | | |
| NEW WORLD PASTA 12596 COLLECTION CENTER D CHICAGO,, IL 60693 | - | | | | | | | 40,604.28 |
| Account No. | | | | | | | | |
| NEW YORK FROZEN FOODS DEPT. L 1042 COLUMBUS, OH 43260 | - | | | | | | | 25,393.39 |

Sheet no. __203__ of __314__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

615,273.77

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____,   Case No. ___09-13178_____
　　　　　　　　　　　　　　　　　Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Nicholas Munn<br>6701 Highway 67<br>Benton, AR 72105 | - | | | | | | X | Unknown |
| Account No.<br><br>Nicky Wilkinson<br>6601 Grissom Rd., Lot 724<br>Denton, TX 76209 | - | | | | | | X | Unknown |
| Account No.<br><br>NISSIN FOODS USA  CO.,INC<br>P O BOX 512877<br>LOS ANGELES, CA 90051-0877 | - | | | | | | | 76,221.48 |
| Account No.<br><br>NLR WELDING SUPPLY, INC<br>P.O. BOX 17290<br>NORTH LITTLE RO, AR 72117 | - | | | | | | | 7,692.99 |
| Account No.<br><br>NORTH AMERICAN FOODS<br>NUMBER 1 POTATO PLACE<br>P.O. BOX 130<br>LEWISVILLE, ID 83431-0130 | - | | | | | | | 4,468.76 |

Sheet no. __204_ of __314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   88,383.23

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,    Case No. ___09-13178___
                                         Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| NOVARTIS CONSUMER HEALTH P.O. BOX 92166 CHICAGO, IL 60675-2166 | | - | | | | | | 13,182.66 |
| Account No. | | | | | | | | |
| NSI SWEETENERS INC 1554 BARCLAY BLVD BUFFALO GROVE, IL 60089 | | - | | | | | | 1,017.94 |
| Account No. | | | | | | | | |
| NUVOX COMMUNICATIONS P.O. BOX 580451 CHARLOTTE, NC 28258-0451 | | - | | | | | | 3,990.28 |
| Account No. | | | | | | | | |
| OAK ALLEY FARMS THE PEANUT FACTORY P.O. BOX 654 OIL CITY, LA 71061 | | - | | | | | | 2,083.52 |
| Account No. | | | | | | | | |
| OAK GROVE SMOKEHOUSE, INC 17618 OLD JEFFERSON HIGHW PRAIRIEVILLE, LA 70769 | | - | | | | | | 4,165.95 |

Sheet no. __205_ of _314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            24,440.35

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____,   Case No. ___09-13178_____
                                   Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| OAK PARK BESTWAY 6110 INDIANA AVENUE VICKSBURG, MS 39180 | - | | | | | | 15.40 |
| Account No. | | | | | | | |
| OAKLEY FERTILIZER INC. P.O. BOX 935 BEEBE, AR 72012 | - | | | | | | 3,712.00 |
| Account No. | | | | | | | |
| OCCUPATIONAL HEALTH OF ARKANSAS, P.A. P.O. BOX 18135 MEMPHIS, TN 38181-0135 | - | | | | | | 504.00 |
| Account No. | | | | | | | |
| OCEAN COFFEE COMPANY 7222 WEST PARK RD. SHREVEPORT, LA 71129 | - | | | | | | 8,553.72 |
| Account No. | | | | | | | |
| ODOMS TENNESSEE PRIDE P.O. BOX 1187 MADISON, TN 37116-1187 | - | | | | | | 21,253.52 |

Sheet no. __206_ of _314_ sheets attached to Schedule of   Subtotal   34,038.64
Creditors Holding Unsecured Nonpriority Claims   (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc. _____,    Case No. ____09-13178_____
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| OHIOPYLE PRINTS, INC. 410 DINNERBELL ROAD OHIOPYLE, PA 15470 | - | | | | | | | 2,491.60 |
| Account No. | | | | | | | | |
| OIL CITY FOODS 401 HWY 1 NORTH OIL CITY,, LA 71061 | - | | | | | | | 2.33 |
| Account No. | | | | | | | | |
| OIL CITY FOODS 401 HWY 1 NORTH OIL CITY,, LA 71061 | - | | | | | | | 700.30 |
| Account No. | | | | | | | | |
| OIL CITY FOODS HIGHWAY 1 OIL CITY, LA 71061 | - | | | | | | | 160.32 |
| Account No. | | | | | | | | |
| OLA IGA FOODLINER P O BOX 339 OLA, AR 72853 | - | | | | | | | 4.23 |

Sheet no. __207_ of _314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        3,358.78

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____ ,   Case No. ____09-13178_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| OLA IGA FOODLINER P O BOX 339 OLA, AR 72853 | | - | | | | | | | 1,269.33 |
| Account No. | | | | | | | | | |
| OLD ORCHARD BRANDS LLC 1844 PAYSPHERE CIRCLE CHICAGO, IL 60674 | | - | | | | | | | 26,123.40 |
| Account No. | | | | | | | | | |
| OLDHAM CHEMICALS COMPANY P.O. BOX 18358 MEMPHIS, TN 38181-0358 | | - | | | | | | | 2,355.19 |
| Account No. | | | | | | | | | |
| ON-CORE FROZEN FOODS, LLC 75 REMITTANCE DRIVE SUITE #1060 CHICAGO, IL 60675-1060 | | - | | | | | | | 20,941.66 |
| Account No. | | | | | | | | | |
| ONEBANK, CUSTODIAN JAMES H. TYRRELL IRA #670 4845 NORTH HILLS BLVD. NORTH LITTLE RO, AR 72116 | | - | | | | | | | 25,000.00 |

Sheet no. __208_ of _314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          75,689.58

B6F (Official Form 6F) (12/07) - Cont.

In re     Affiliated Foods Southwest, Inc.                                    ,     Case No.     09-13178
                                            Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| ONEONTA TRADING CORP. P O BOX 549 WENATCHEE, WA 98807-0549 | - | | | | | | 105,104.62 |
| Account No. | | | | | | | |
| ORCHIDS PAPER PRODUCTS CO USE 48975 DEPARTMENT 2028 TULSA,, OK 74182 | - | | | | | | 25,555.62 |
| Account No. | | | | | | | |
| OREGON FRUIT PRODUCTS CO. P. O. BOX 5283 SALEM, OR 97304 | - | | | | | | 1,518.65 |
| Account No. | | | | | | | |
| ORLEANS PARISH RECORDER OF MORTGAGES 1340 POYDRAS - 4TH FLOOR NEW ORLEANS, LA 70112 | - | | | | | | 125.00 |
| Account No. | | | | | | | |
| OSBORN, CARREIRO & ASSOC. 124 W. CAPITOL SUITE 690 LITTLE ROCK, AR 72201 | - | | | | | | 1,900.00 |

Sheet no. __209__ of __314__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     134,203.89

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,        Case No.    09-13178
                                      Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>OSRAM SYLVANIA INC.<br>98218 COLLECTION CENTER D<br>CHICAGO,, IL 60693 | - | | | | | | | 25,040.74 |
| Account No.<br><br>OUACHITA<br>P.O. BOX 4772<br>MONROE, LA 71201 | - | | | | | | | 959.89 |
| Account No.<br><br>OUACHITA<br>P.O. BOX 4772<br>MONROE, LA 71201 | - | | | | | | | 201,867.35 |
| Account No.<br><br>OZARK OAK CHARCOAL CO.<br>724 MC 3026<br>YELLVILLE, AR 72687 | - | | | | | | | 47,251.34 |
| Account No.<br><br>OZARK SUPER CENTER<br>1910 WEST COMMERCIAL<br>OZARK, AR 72949 | - | | | | | | | 10.31 |

Sheet no.   210   of   314   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          275,129.63

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,        Case No.    09-13178
                                              Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| OZARK SUPER CENTER 1910 WEST COMMERCIAL OZARK, AR 72949 | - | | | | | | 3,091.57 |
| Account No. | | | | | | | |
| P.A. MENARD, INC. P.O. BOX 50158 NEW ORLEANS, LA 70150 | - | | | | | | 9.16 |
| Account No. | | | | | | | |
| P.A. MENARD, INC. P.O. BOX 50158 NEW ORLEANS, LA 70150 | - | | | | | | 2,746.70 |
| Account No. | | | | | | | |
| PACKAGING SERVICE COMPANY P.O. BOX  671530 DALLAS, TX 75267 | - | | | | | | 9,677.81 |
| Account No. | | | | | | | |
| PACTIV CORP. P O BOX 905863 CHARLOTTE, NC 28290-5863 | - | | | | | | 22,844.06 |

Sheet no.  211  of  314  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                38,369.30

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc. _____,    Case No. ____09-13178_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| PALMER BINDING SYSTEMS 4633 E. 31 STREET TULSA,, OK 74135 | - | | | | | | 2,126.74 |
| Account No. | | | | | | | |
| PALMER CANDY COMPANY P O BOX 326 SIOUX CITY, IA 51102 | - | | | | | | 5,088.34 |
| Account No. | | | | | | | |
| PARAMOUNT FARMS P O BOX 200937 DALLAS, TX 75320-0937 | - | | | | | | 3,103.12 |
| Account No. | | | | | | | |
| PARKER'S BIG STAR 5745 HEBER SPRINGS ROAD W QUITMAN, AR 72131 | - | | | | | | 116.15 |
| Account No. | | | | | | | |
| PARKER'S BIG STAR 5745 HEBER SPRINGS ROAD W QUITMAN, AR 72131 | - | | | | | | 257.69 |

Sheet no. __212_ of _314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    10,692.04

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                                    ,      Case No. ___09-13178_____
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>PATHFINDER LOGISTICS | - | | | | | | | 1,540.00 |
| Account No.<br><br>PATRICIA LOVELESS<br>1855 JOHN BRYANT DRIVE<br>.<br>CONWAY, AR 72039 | - | | | | | | | 13,693.40 |
| Account No.<br><br>PATSY BONE OR<br>MARK DAVID BONE<br>107 BLACKBURN DRIVE<br>LITTLE ROCK, AR 72211-2168 | - | | | | | | | 2,417.30 |
| Account No.<br><br>PATSY BONE OR<br>MARK DAVID BONE<br>107 BLACKBURN DRIVE<br>LITTLE ROCK, AR 72211-2168 | - | | | | | | | 362,792.04 |
| Account No.<br><br>PAUL COGAN<br>510 C.R. 3536<br>CLARKSVILLE, AR 72830 | - | | | | | | | 450.00 |

Sheet no. _213_ of _314_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     380,892.74

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                                    ,        Case No. _____09-13178_____
                                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> Paul Hopkins <br> 804 Rolleigh <br> Benton, AR 72015 | | - | | | | | X | Unknown |
| Account No. <br><br> PAUL L. BONE RETIREMENT <br> P.O. BOX 850 <br> CLINTON, AR 72031 | | - | | | | | | 266,919.25 |
| Account No. <br><br> PAUL L. BONE RETIREMENT <br> P.O. BOX 850 <br> CLINTON, AR 72031 | | - | | | | | | 343,992.81 |
| Account No. <br><br> PAUL OR JUANITA NICHOLS <br> 3409 OLD MILL ROAD <br> FORT SMITH, AR 72903 | | - | | | | | | 233,036.77 |
| Account No. <br><br> PAULINE KITCHENS OR <br> J. SMITH OR C. PARKER <br> 101 HOBSON LANE <br> DIERKS, AR 71833 | | - | | | | | | 125,610.78 |

Sheet no. __214_ of _314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

969,559.61

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                          ,    Case No. ___09-13178___
                                         Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| PENSKE TRUCK LEASING CO. P.O. BOX 802577 CHICAGO,, IL 60680-2577 | - | | | | | | | 632,859.22 |
| Account No. | | | | | | | | |
| PEOPLES FOOD WAREHOUSE 840 3RD STREET NATCHITOCHES, LA 71457 | - | | | | | | | 419.76 |
| Account No. | | | | | | | | |
| PEOPLES FOOD WAREHOUSE 840 3RD STREET NATCHITOCHES, LA 71457 | - | | | | | | | 20,433.50 |
| Account No. | | | | | | | | |
| PEPE'S WHOLESALE PIZZA 6821 EASTGATE BLVD. LEBANON, TN 37090-6005 | - | | | | | | | 8,996.23 |
| Account No. | | | | | | | | |
| PEPPERIDGE FARMS FROZEN PO BOX 31001-1319 PASADENA, CA 91110-1319 | - | | | | | | | 20,018.85 |

Sheet no. __215_ of _314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        682,727.56

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                          ,          Case No. ___09-13178___
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| PERFETTI VAN MELLE USA 4654 PAYSPHERE CIRCLE CHICAGO, IL 60674 | - | | | | | | | 9,941.04 |
| Account No. | | | | | | | | |
| PERIO, INC. L-2786 COLUMBUS, OH 43260 | - | | | | | | | 1,044.84 |
| Account No. | | | | | | | | |
| PERKINS & TROTTER, PLLC P.O. BOX 251618 LITTLE ROCK, AR 72225-1618 | - | | | | | | | 168.75 |
| Account No. | | | | | | | | |
| PERSONAL CARE PRODUCTS 32500 TELEGRAPH SUITE 202 BINGHAM FARMS, MI 48025 | - | | | | | | | 17,108.45 |
| Account No. | | | | | | | | |
| PETTUS OFFICE CITY 2 FREEWAY DRIVE LITTLE ROCK, AR 72204 | - | | | | | | | 11,241.57 |

Sheet no. __216_ of _314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          39,504.65

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                                ,   Case No. _____09-13178_____
                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| PETTY CASH LITTLE ROCK A G WAREHOUSE LITTLE ROCK, AR 72203 | - | | | | | | 168.48 |
| Account No. | | | | | | | |
| PETTY'S FINE FOODS P.O. BOX 52310 TULSA, OK 74152 | - | | | | | | 9.23 |
| Account No. | | | | | | | |
| PETTY'S FINE FOODS P.O. BOX 52310 TULSA, OK 74152 | - | | | | | | 2,770.07 |
| Account No. | | | | | | | |
| PFS DISTRIBUTION CORP. P.O. BOX 915120 DALLAS, TX 75391-5120 | - | | | | | | 54,710.05 |
| Account No. | | | | | | | |
| PHATTER MILLING COMPANY 105 WEST ASHLAND MCALESTER, OK 74501 | - | | | | | | 13,660.50 |

Sheet no. __217_ of _314_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        71,318.33

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                      ,        Case No.    09-13178
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>PHIL ALLEN<br>98 GRANT 565<br>SHERIDAN, AR 72150 | - | | | | | | | 2,667.64 |
| Account No.<br><br>PHILIP BONNER<br>30 POINTER DRIVE<br>ALEXANDER, AR 72002 | - | | | | | | | 33,079.53 |
| Account No.<br><br>PHILIP BONNER, SR.<br>30 POINTER DR.<br>ALEXANDER, AR 72002 | - | | | | | | | 286,818.38 |
| Account No.<br><br>PHILIP MORRIS, INC.<br>P.O. BOX 751268<br>CHARLOTTE, NC 28275 | - | | | | | | | 625,958.91 |
| Account No.<br><br>PHOENIX BRANDS,LLC<br>MSC-410695<br>P.O. BOX 415000<br>NASHVILLE, TN 37241-5000 | - | | | | | | | 16,720.03 |

Sheet no. __218_ of __314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        965,244.49

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                      ,        Case No.        09-13178
                                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| PHOENIX SOFTWARE INT. 5200 W. CENTURY BLVD. SUITE 800 LOS ANGELES, CA 90045 | - | | | | | | 1,126.13 |
| Account No. | | | | | | | |
| PIC N PAK 16822 HWY 155 SOUTH TYLER, TX 75703 | - | | | | | | 6.15 |
| Account No. | | | | | | | |
| PICTSWEET P.O. BOX 198233 ATLANTA, GA 30384-8233 | - | | | | | | 52,151.26 |
| Account No. | | | | | | | |
| PIGGLY WIGGLY 18150 HIGHWAY 190 HAMMOND, LA 70401 | - | | | | | | 12,645.68 |
| Account No. | | | | | | | |
| PIGGLY WIGGLY 54033 HWY. 1062 P.O. BOX 860 LORANGER, LA 70446 | - | | | | | | 3,656.81 |

Sheet no.   219   of   314   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                69,586.03

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____,   Case No. _____09-13178_____
                          Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> PIGGLY WIGGLY <br> 16229 HIGHWAY ONE <br> SIMMESPORT, LA 71369 | | - | | | | | | 1,270.69 |
| Account No. <br><br> PIGGLY WIGGLY <br> 819 EAST SIMCOE <br> LAFAYETTE, LA 70501 | | - | | | | | | 816.97 |
| Account No. <br><br> PIGGLY WIGGLY <br> P.O. BOX 270 <br> MULDROW, OK, OK 74948 | | - | | | | | | 652.68 |
| Account No. <br><br> PIGGLY WIGGLY <br> 207 COVINGTON STREET <br> MADISONVILLE, LA 70447 | | - | | | | | | 613.45 |
| Account No. <br><br> PIGGLY WIGGLY <br> 1714 SOUTH MAIN STREET <br> ST. MARTINVILLE, LA 70582 | | - | | | | | | 553.41 |

Sheet no. __220_ of _314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,907.20

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc. _____,    Case No. ____09-13178_____
                              Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>PIGGLY WIGGLY<br>600 HIGHWAY 8<br>P. O. BOX 338<br>ROSEDALE, MS 38769 | - | | | | | | 537.08 |
| Account No.<br><br>PIGGLY WIGGLY<br>3720 EAST ADMIRAL<br>TULSA, OK 74115 | - | | | | | | 536.00 |
| Account No.<br><br>PIGGLY WIGGLY<br>5932 AIRLINE HIGHWAY<br>BATON ROUGE, LA 70805 | - | | | | | | 534.90 |
| Account No.<br><br>PIGGLY WIGGLY<br>280 MAIN STREET<br>BAKER, LA 70714 | - | | | | | | 531.21 |
| Account No.<br><br>PIGGLY WIGGLY<br>8158 PLANK ROAD<br>BATON ROUGE, LA 70805 | - | | | | | | 495.66 |

Sheet no. __221__ of __314__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          2,634.85

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____ ,   Case No. ____09-13178_____
                              Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| PIGGLY WIGGLY 8410 HIGHWAY 182 NORTH OPELOUSAS, LA 70570 | - | | | | | | 475.29 |
| Account No. | | | | | | | |
| PIGGLY WIGGLY 100 CUMBERLAND AVENUE BOGALUSA, LA 70427 | - | | | | | | 474.19 |
| Account No. | | | | | | | |
| PIGGLY WIGGLY 3873 CHOCTAW DRIVE BATON ROUGE, LA 70805 | - | | | | | | 469.38 |
| Account No. | | | | | | | |
| PIGGLY WIGGLY 2695 JEAN LAFITTE BLVD LAFITTE, LA 70067 | - | | | | | | 467.04 |
| Account No. | | | | | | | |
| PIGGLY WIGGLY 3540 W. PINHOOK LAFAYETTE, LA, LA 70508 | - | | | | | | 460.17 |

Sheet no. __222_ of _314_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  2,346.07

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc. _____ ,    Case No. ____09-13178_____
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> PIGGLY WIGGLY <br> 3005 HOLLOWAY PRAIRE ROAD <br> PINEVILLE, LA 71360 | - | | | | | | 447.31 |
| Account No. <br><br> PIGGLY WIGGLY <br> 510 OLINDE STREET <br> NEW ROADS, LA 70760 | - | | | | | | 427.87 |
| Account No. <br><br> PIGGLY WIGGLY <br> 702 S. ADAMS AVENUE <br> RAYNE, LA 70578 | - | | | | | | 418.97 |
| Account No. <br><br> PIGGLY WIGGLY <br> 2017 W. UNIVERSITY AVENUE <br> LAFAYETTE, LA 70506 | - | | | | | | 384.55 |
| Account No. <br><br> PIGGLY WIGGLY <br> 1305 HEATHER DRIVE <br> OPELOUSAS, LA 70552 | - | | | | | | 358.22 |

Sheet no. __223__ of __314__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    2,036.92

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                              ,    Case No.    09-13178
                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> PIGGLY WIGGLY <br> 3826 MOSS STREET <br> LAFAYETTE, LA 70507 | - | | | | | | | 342.16 |
| Account No. <br><br> PIGGLY WIGGLY <br> 1835 LINGLEVILLE RD. <br> STEPHENVILLE, TX 76401 | - | | | | | | | 254.35 |
| Account No. <br><br> PIGGLY WIGGLY <br> 619 E. SHERMAN <br> DENTON, TX 76202-2267 | - | | | | | | | 222.57 |
| Account No. <br><br> PIGGLY WIGGLY <br> 419 N. 2ND STREET <br> STILWELL, OK 74960 | - | | | | | | | 219.86 |
| Account No. <br><br> PIGGLY WIGGLY <br> 1001 NORTH MAIN <br> P. O. BOX 469 <br> LOREAUVILLE, LA 70552 | - | | | | | | | 178.46 |

Sheet no.  224  of  314  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   1,217.40

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc. _____ ,    Case No. ___09-13178_____
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| PIGGLY WIGGLY 827 CENTRAL HWY 82 STAMPS, AR 71860 | - | | | | | | | 142.02 |
| Account No. | | | | | | | | |
| PIGGLY WIGGLY GROCERY 220 SUNSET SHERMAN, TX 75090 | - | | | | | | | 104.78 |
| Account No. | | | | | | | | |
| PIGGLY WIGGLY GROCERY 1700 E. LAMAR SHERMAN, TX 70590 | - | | | | | | | 96.34 |
| Account No. | | | | | | | | |
| PIGGLY WIGGLY MEAT 445 MAIN STREET SULPHER SPRINGS, TX 75482 | - | | | | | | | 90.38 |
| Account No. | | | | | | | | |
| PIGGLY WIGGLY GROCERY 455 MAIN STREET SULPHER SPRINGS, TX 75482 | - | | | | | | | 88.89 |

Sheet no. __225_ of _314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          522.41

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                   ,                Case No.    09-13178
                                         Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| PIGGLY WIGGLY 220 SUNSET SHERMAN, TX 75090 | | - | | | | | 84.85 |
| Account No. | | | | | | | |
| PIGGLY WIGGLY 1700 EAST LAMAR SHERMAN, TX 75090 | | - | | | | | 82.06 |
| Account No. | | | | | | | |
| PIGGLY WIGGLY P.O. BOX 10060 GREENWOOD, MS 38930 | | - | | | | | 17.29 |
| Account No. | | | | | | | |
| PIGGLY WIGGLY 3720 EAST ADMIRAL TULSA, OK 74115 | | - | | | | | 11,701.51 |
| Account No. | | | | | | | |
| PIGGLY WIGGLY 280 MAIN STREET BAKER, LA 70714 | | - | | | | | 24,507.37 |

Sheet no. __226__ of __314__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        36,393.08

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                      ,    Case No.    09-13178
                                                Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> PIGGLY WIGGLY <br> P.O. BOX 10060 <br> GREENWOOD, MS 38930 | - | | | | | | 5,185.52 |
| Account No. <br><br> PIGGLY WIGGLY <br> 600 HIGHWAY 8 <br> P. O. BOX 338 <br> ROSEDALE, MS 38769 | - | | | | | | 42,507.53 |
| Account No. <br><br> PIGGLY WIGGLY <br> 18150 HIGHWAY 190 <br> HAMMOND, LA 70401 | - | | | | | | 6,400.00 |
| Account No. <br><br> PIGGLY WIGGLY <br> 207 COVINGTON STREET <br> MADISONVILLE, LA 70447 | - | | | | | | 111,697.25 |
| Account No. <br><br> PIGGLY WIGGLY <br> 702 S. ADAMS AVENUE <br> RAYNE, LA 70578 | - | | | | | | 28,167.01 |

Sheet no.  227  of  314  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

193,957.31

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____ ,   Case No. ____09-13178_____
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. PIGGLY WIGGLY 8158 PLANK ROAD BATON ROUGE, LA 70805 | - | | | | | | 13,523.66 |
| Account No. PIGGLY WIGGLY 3873 CHOCTAW DRIVE BATON ROUGE, LA 70805 | - | | | | | | 12,810.42 |
| Account No. PIGGLY WIGGLY 3005 HOLLOWAY PRAIRE ROAD PINEVILLE, LA 71360 | - | | | | | | 9,673.24 |
| Account No. PIGGLY WIGGLY 619 E. SHERMAN DENTON, TX 76202-2267 | - | | | | | | 49,962.16 |
| Account No. PIGGLY WIGGLY 1835 LINGLEVILLE RD. STEPHENVILLE, TX 76401 | - | | | | | | 20,519.43 |

Sheet no. __228__ of __314__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  106,488.91

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,          Case No.      09-13178
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>PIGGLY WIGGLY<br>5932 AIRLINE HIGHWAY<br>BATON ROUGE, LA 70805 | | - | | | | | | 23,983.05 |
| Account No.<br><br>PIGGLY WIGGLY<br>2695 JEAN LAFITTE BLVD<br>LAFITTE, LA 70067 | | - | | | | | | 37,641.62 |
| Account No.<br><br>PIGGLY WIGGLY<br>707 W. ,MAIN<br>CLARKSVILLE, TX 75426 | | - | | | | | | 12,722.69 |
| Account No.<br><br>PIGGLY WIGGLY<br>220 SUNSET<br>SHERMAN, TX 75090 | | - | | | | | | 7,417.84 |
| Account No.<br><br>PIGGLY WIGGLY<br>1700 EAST LAMAR<br>SHERMAN, TX 75090 | | - | | | | | | 7,220.99 |

Sheet no.  229  of  314  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          88,986.19

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____ ,   Case No. ____09-13178_____
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| PIGGLY WIGGLY 3540 W. PINHOOK LAFAYETTE, LA, LA 70508 | - | | | | | | 18,001.37 |
| Account No. | | | | | | | |
| PIGGLY WIGGLY 3826 MOSS STREET LAFAYETTE, LA 70507 | - | | | | | | 15,903.56 |
| Account No. | | | | | | | |
| PIGGLY WIGGLY 819 EAST SIMCOE LAFAYETTE, LA 70501 | - | | | | | | 11,087.32 |
| Account No. | | | | | | | |
| PIGGLY WIGGLY 2017 W. UNIVERSITY AVENUE LAFAYETTE, LA 70506 | - | | | | | | 13,884.98 |
| Account No. | | | | | | | |
| PIGGLY WIGGLY 9702 GREENWELL SPRINGS RO BATON ROUGE, LA 70814 | - | | | | | | 27,403.91 |

Sheet no. __230__ of __314__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   86,281.14

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc. _____,    Case No. ____09-13178_____
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.  PIGGLY WIGGLY 5963 PLANK ROAD BATON ROUGE, LA, LA 70805 | | - | | | | | | 37,219.68 |
| Account No.  PIGGLY WIGGLY 5525 CAMERON STREET SCOTT, LA 70583 | | - | | | | | | 78,510.08 |
| Account No.  PIGGLY WIGGLY 122 E. PLAQUEMINE STREET CHURCH POINT, LA 70525 | | - | | | | | | 163,263.65 |
| Account No.  PIGGLY WIGGLY 19655 NE 23RD ST. HARRAH, OK, OK 73045 | | - | | | | | | 10,356.59 |
| Account No.  PIGGLY WIGGLY 200 E. HIGHWAY 33 PERKINS, OK 74059 | | - | | | | | | 22,347.03 |

Sheet no. __231__ of __314__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    311,697.03

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                          ,      Case No.      09-13178
                          Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| PIGGLY WIGGLY #024 3601 E. MCKINNEY DENTON, TX 76202 | - | | | | | | 223.15 |
| Account No. | | | | | | | |
| PIGGLY WIGGLY #024 3601 E. MCKINNEY DENTON, TX 76202 | - | | | | | | 35,688.67 |
| Account No. | | | | | | | |
| PIGGLY WIGGLY #177 1110 E. HGWY. 82 GRAINSVILLE, TX 76240 | - | | | | | | 18,508.56 |
| Account No. | | | | | | | |
| PIGGLY WIGGLY #309 445 MAIN ST. SULPHUR SPRINGS, TX 75482 | - | | | | | | 166.46 |
| Account No. | | | | | | | |
| PIGGLY WIGGLY #309 445 MAIN ST. SULPHUR SPRINGS, TX 75482 | - | | | | | | 36,262.49 |

Sheet no.   232   of   314   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          90,849.33

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                              ,    Case No.    09-13178
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| PIGGLY WIGGLY #53 225 S. CHARLES LEWISVILLE, TX 75057 | - | | | | | | | 10,755.83 |
| Account No. | | | | | | | | |
| PIGGLY WIGGLY EDMOND #15 3000 EAST MEMORIAL EDMOND, OK, OK 73013 | - | | | | | | | 1,690.31 |
| Account No. | | | | | | | | |
| PIGGLY WIGGLY HARRAH #14 19655 NORTHEAST 23RD HARRAH, OK, OK 73045 | - | | | | | | | 2,821.55 |
| Account No. | | | | | | | | |
| PIGGLY WIGGLY INDEPENDENC 345 WEST RAILROAD AVENUE P. O. BOX 850 INDEPENDENCE, LA 70443 | - | | | | | | | 10,403.21 |
| Account No. | | | | | | | | |
| PIGGLY WIGGLY INDEPENDENC 345 WEST RAILROAD AVENUE P. O. BOX 850 INDEPENDENCE, LA 70443 | - | | | | | | | 46,542.45 |

Sheet no. _233_ of _314_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            72,213.35

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                                         ,   Case No.   09-13178
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>PIGGLY WIGGLY WEST<br>5616 WEST SKELLY DRIVE<br>TULSA, OK 74107 | - | | | | | | | 3.19 |
| Account No.<br><br>PIGGLY WIGGLY WEST<br>5616 WEST SKELLY DRIVE<br>TULSA, OK 74107 | - | | | | | | | 957.47 |
| Account No.<br><br>PIGGY WIGGLY PERKINS (#12<br>200 E. HIGHWAY 33<br>PERKINS, OK 74359 | - | | | | | | | 18.48 |
| Account No.<br><br>PIGGY WIGGLY PERKINS (#12<br>200 E. HIGHWAY 33<br>PERKINS, OK 74359 | - | | | | | | | 5,543.65 |
| Account No.<br><br>PIKEWOOD FOOD CENTER<br>P O BOX 81<br>BRYANT, AR 72089 | - | | | | | | | 1,034.97 |

Sheet no. __234__ of __314__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                  7,557.76

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                          ,      Case No.      09-13178
                                          Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| PIKEWOOD FOOD CENTER P O BOX 81 BRYANT, AR 72089 | - | | | | | | 112,905.94 |
| Account No. | | | | | | | |
| PILGRIM'S PRIDE P.O. BOX 911709 DALLAS, TX 75391-1709 | - | | | | | | 609,814.35 |
| Account No. | | | | | | | |
| PINNACLE FOODS CORPORATIO DEPT. CH 10181 PALATINE,, IL 60055-0181 | - | | | | | | 73,389.29 |
| Account No. | | | | | | | |
| PITTSBURG HOT LINK PACKER 128 WEST MARSHALL PITTSBURG, TX 75686 | - | | | | | | 7,582.30 |
| Account No. | | | | | | | |
| PLANTATION SERVICES P O BOX 241006 LITTLE ROCK, AR 72223 | - | | | | | | 166.25 |

Sheet no.   235  of   314  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

803,858.13

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____,   Case No. ___09-13178_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> PLAYTEX PRODUCTS <br> 24234 NETWORK PLACE <br> CHICAGO, IL 60673-1234 | | - | | | | | 9,517.90 |
| Account No. <br><br> PMS TAX CONSULTANTS <br> 1200 E. COPELAND <br> SUITE 403 <br> ARLINGTON, TX 76011 | | - | | | | | 4,688.72 |
| Account No. <br><br> POCOLA FOOD STORE <br> P.O. BOX 805 <br> POCOLA, OK 74902 | | - | | | | | 30.90 |
| Account No. <br><br> POCOLA FOOD STORE <br> P.O. BOX 805 <br> POCOLA, OK 74902 | | - | | | | | 9,268.61 |
| Account No. <br><br> POINTE-AUX-CHENES SUPERMA <br> 1482 HIGHWAY 665 <br> MONTEGUT, LA 70377 | | - | | | | | 104.29 |

Sheet no. __236_ of _314_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   23,610.42

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,      Case No.    09-13178
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| POINTE-AUX-CHENES SUPERMA 1482 HIGHWAY 665 MONTEGUT, LA 70377 | - | | | | | | | 9,718.64 |
| Account No. | | | | | | | | |
| POKER TOBACCO CORP. 2315 NW 107TH AVE, WAREHOUSE #B25-BOX #41 DORAL, FL 33172 | - | | | | | | | 2,961.00 |
| Account No. | | | | | | | | |
| POLKS MEAT PRODUCTS, INC. P O BOX 1190 MAGEE, MS 39111 | - | | | | | | | 12,063.92 |
| Account No. | | | | | | | | |
| POMPEIAN, INC. P.O. BOX 8863 BALTIMORE, MD 21224 | - | | | | | | | 10,926.65 |
| Account No. | | | | | | | | |
| POPULAR PET PRODUCTS INC. P O BOX 390352 EDINA, MN 55439-0352 | - | | | | | | | 106.78 |

Sheet no.  237  of  314  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

35,776.99

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc. _____,    Case No. ____09-13178_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC (Husband, Wife, Joint, or Community) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| POTANDON PRODUCE L.L.C. 3427 SOLUTIONS CENTER CHICAGO, IL 60677-3004 | | - | | | | | 44,624.05 |
| Account No. | | | | | | | |
| POWER PLUS WASHING 1414 CR 1170 BRASHEAR, TX 75420 | | - | | | | | 150.00 |
| Account No. | | | | | | | |
| PREMIER PRODUCE SERVICES P.O. BOX 100666 FORT WORTH, TX 76185-0666 | | - | | | | | 28,777.40 |
| Account No. | | | | | | | |
| PRICE'S SUPERMARKET 101 DOLPHIN STREET MONTEGUT, LA 70377 | | - | | | | | 253.40 |
| Account No. | | | | | | | |
| PRICE'S SUPERMARKET 101 DOLPHIN STREET MONTEGUT, LA 70377 | | - | | | | | 12,179.89 |

Sheet no. __238__ of __314__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     85,984.74

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc. _____,    Case No. ____09-13178_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| PRO CHEM, INC. P.O. BOX 1309 ALPHARETTA, GA 30009-1309 | - | | | | | | | 236.81 |
| Account No. | | | | | | | | |
| PROMOTIONS UNLIMITED. P.O. BOX 087601 RACINE, WI 53408-7601 | - | | | | | | | 104,945.59 |
| Account No. | | | | | | | | |
| PROTECTIVE INDUSTRIAL P.O. BOX 19 GUILDERLAND CEN, NY 12085 | - | | | | | | | 8,103.89 |
| Account No. | | | | | | | | |
| PUCKETT'S FOODS 120 PEAK BLVD. MUSKOGEE, OK 74403 | - | | | | | | | 10,376.47 |
| Account No. | | | | | | | | |
| PUCKETT'S FOODS P.O. BOX 395 WARNER, OK 74469 | - | | | | | | | 21,877.83 |

Sheet no. __239__ of __314__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        145,540.59

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                        ,    Case No.    09-13178
                                              Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| QUALITY PETROLEUM P.O. BOX 15175 LITTLE ROCK,, AR 72231-5175 | - | | | | | | 65,611.20 |
| Account No. | | | | | | | |
| QUICKIE MANUFACTURING P.O. BOX 510245 PHILADELPHIA, PA 19175-0245 | - | | | | | | 29,608.45 |
| Account No. | | | | | | | |
| R L SPANN LIVING TRUST 6809 FOURCHE DAM PIKE LITTLE ROCK, AR 72209 | - | | | | | | 300,004.27 |
| Account No. | | | | | | | |
| R&D MARKETING,LLC 4110 WESTSIDE DR. SUITE C PO BOX 3352 TUPELO, MS 38801 | - | | | | | | 82,959.05 |
| Account No. | | | | | | | |
| R.E. KIRKLAND P.O. BOX 153 PORTLAND, AR 71663 | - | | | | | | 7.89 |
| Sheet no. 240 of 314 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | | Subtotal (Total of this page) | | 478,190.86 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                                      ,     Case No. ____09-13178_____
                                        Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| R.E. KIRKLAND P.O. BOX 153 PORTLAND, AR 71663 | | - | | | | | 2,368.20 |
| Account No. | | | | | | | |
| RANDOLPH L. WILLIAMS M.D. 1405 W. COURT P.O. BOX 547 WINNFIELD, LA 71483 | | - | | | | | 668.00 |
| Account No. | | | | | | | |
| RANDYS GENERAL MERCHANDIS P.O. BOX 436 BOYCE, LA 71409 | | - | | | | | 480.87 |
| Account No. | | | | | | | |
| RANDYS GENERAL MERCHANDIS P.O. BOX 436 BOYCE, LA 71409 | | - | | | | | 46,746.59 |
| Account No. | | | | | | | |
| RANKIN QUALITY LOGISTICS P.O. BOX 884 PELATCHIE, MS 39145 | | - | | | | | 1,000.00 |

Sheet no. __241__ of __314__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 51,263.66 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                                    ,      Case No. _____09-13178_____
                                    Debtor

## AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| RAY PERMENTER 1707 JOHNSWOOD BRYANT,, AR 72022 | - | | | | | | 1,033.32 |
| Account No. | | | | | | | |
| RAY RHODES 231 MCWHORTER ROAD LOCKESBURG, AR 71846 | - | | | | | | 515.71 |
| Account No. | | | | | | | |
| RAY RHODES 231 MCWHORTER ROAD LOCKESBURG, AR 71846 | - | | | | | | 154,712.71 |
| Account No. | | | | | | | |
| RAYMONDS MARKET, INC. P.O. BOX 1359 FAIRFIELD BAY, AR 72088 | - | | | | | | 175.58 |
| Account No. | | | | | | | |
| RAYMONDS MARKET, INC. P.O. BOX 1359 FAIRFIELD BAY, AR 72088 | - | | | | | | 52,672.86 |

Sheet no. __242_ of _314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        209,110.18

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                                   Case No.   09-13178
                            Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| RAZORBACK GROCERY & FEED 8649 EDGEMONT ROAD GREERSFERRY, AR 72067 | - | | | | | | 26.93 |
| Account No. | | | | | | | |
| RAZORSHARP CAR WASH 10 MINUTE OIL CHANGE,INC. 1900 N. REYNOLDS ROAD BRYANT, AR 72022 | - | | | | | | 165.84 |
| Account No. | | | | | | | |
| RC OWEN COMPANY MSC 30002 P.O. BOX 415000 NASHVILLE, TN 37241-5000 | - | | | | | | 2,829.60 |
| Account No. | | | | | | | |
| READY FLOW, INC. 1500 WEST EASY STREET ROGERS, AR 72756 | - | | | | | | 859.85 |
| Account No. | | | | | | | |
| REAVES FOOD STORE # 2 2092 HIGHWAY 330S SHIRLEY, AR 72153 | - | | | | | | 91.85 |

Sheet no. _243_ of _314_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   3,974.07

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____,   Case No. ____09-13178_____

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| RECKITT BENCKISER INC. P.O. BOX 088159 CHICAGO,, IL 60695-1159 | | - | | | | | | | 43,858.27 |
| Account No. | | | | | | | | | |
| RED CORN NATIVE, INC. P O BOX 1597 PAWHUSKA, OK 74056 | | - | | | | | | | 787.50 |
| Account No. | | | | | | | | | |
| REDDY ICE P.O. BOX 730505 DALLAS, TX 75373-0505 | | - | | | | | | | 33,019.05 |
| Account No. | | | | | | | | | |
| REDSTONE CONSTRUCTION 505 WEST DIXON LITTLE ROCK, AR 72206 | | - | | | | | | | 24,934.50 |
| Account No. | | | | | | | | | |
| REED'S THRIFTWAY #5 MORNINGSIDE DRIVE CONWAY, AR 72032 | | - | | | | | | | 582.64 |

Sheet no. __244__ of __314__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

103,181.96

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                         Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                  ,        Case No.    09-13178
                                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| REFRIGERATION & ELECTRIC P. O. BOX 1720 LITTLE ROCK, AR 72203 | - | | | | | | 11,496.85 |
| Account No. | | | | | | | |
| REGIONS BANK TRUSTEE GLORIA MILLS IRA P.O. BOX 1471 LITTLE ROCK, AR 72203 | - | | | | | | 115,149.29 |
| Account No. | | | | | | | |
| REGIONS BANK-ACCT#8067095 VIRGINIA KENNEDY 9000 JENNY LIND FORT SMITH, AR 72908 | - | | | | | | 35,000.00 |
| Account No. | | | | | | | |
| REGIONS MORGAN KEEGAN HUBERT FUGETT R/O IRA P.O. BOX 1471 LITTLE ROCK,, AR 72203 | - | | | | | | 225,000.00 |
| Account No. | | | | | | | |
| REGIONS MORGAN KEEGAN JANET BUCHNER IRA 400 W. CAPITOL AVE,#700 LITTLE ROCK, AR 72201 | - | | | | | | 71,530.87 |

Sheet no.   245  of   314  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          458,177.01

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,          Case No.    09-13178
                                          Debtor

## AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| REGIONS MORGAN KEEGAN MICHAEL BUCHNER IRA 400 W. CAPITOL AVE,#700 LITTLE RICK, AR 72201 | - | | | | | | 192,757.18 |
| Account No. | | | | | | | |
| REGIONS TRUST/EMP. BEN. HOWARD TULLEY IRA P.O. BOX 1471 LITTLE ROCK, AR 72203 | - | | | | | | 55,200.00 |
| Account No. | | | | | | | |
| REHKOPF FOODLAND, INC. P O BOX 3777 WAKE VILLAGE, TX 75501 | - | | | | | | 192.58 |
| Account No. | | | | | | | |
| REHKOPF FOODLAND, INC. P O BOX 3777 WAKE VILLAGE, TX 75501 | - | | | | | | 16,880.71 |
| Account No. | | | | | | | |
| REHKOPF'S P.O. BOX 3777 WAKE VILLAGE, TX 75501 | - | | | | | | 306.20 |

Sheet no.   246   of   314   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                265,336.67

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____,   Case No. ____09-13178_____
　　　　　　　　　　　　　　　　　Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| REHKOPF'S P.O. BOX 3777 WAKE VILLAGE, TX 75501 | - | | | | | | 161.63 |
| Account No. | | | | | | | |
| REHKOPF'S P.O. BOX 3777 WAKE VILLAGE, TX 75501 | - | | | | | | 23,956.55 |
| Account No. | | | | | | | |
| REHKOPF'S P.O. BOX 3777 WAKE VILLAGE, TX 75501 | - | | | | | | 20,974.20 |
| Account No. | | | | | | | |
| REHKOPF'S P.O. BOX 777 WAKE VILLAGE, TX 75501 | - | | | | | | 19,672.69 |
| Account No. | | | | | | | |
| REHKOPF'S P.O. BOX 3777 WAKE VILLAGE, TX 75501 | - | | | | | | 20,135.96 |

Sheet no. __247__ of __314__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)　　84,901.03

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____ ,   Case No. _____09-13178_____
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| REHKOPF'S 1420 WEST 1ST PRESCOTT, AR, AR 71857 | - | | | | | | | 30,638.38 |
| Account No. | | | | | | | | |
| REHKOPF'S 506 EAST MAIN STREET GURDON, AR 71743 | - | | | | | | | 23,496.58 |
| Account No. | | | | | | | | |
| REHKOPF'S CLOSE-OUT FOODS 606 BURMA ROAD WAKE VILLAGE, TX 75501 | - | | | | | | | 15.84 |
| Account No. | | | | | | | | |
| REILY FOODS COMPANY P. O. BOX 60263 CHARLOTTE, NC 28260 | - | | | | | | | 70,957.49 |
| Account No. | | | | | | | | |
| RENFRO FOODS, INC. P. O. BOX 321 FT. WORTH, TX 76101 | - | | | | | | | 2,178.24 |

Sheet no. __248__ of __314__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    127,286.53

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re     Affiliated Foods Southwest, Inc. _____,     Case No. ____09-13178_____
                                          Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| RENTAL SERVICE CORP P.O. BOX 840514 DALLAS,, TX 75284-0514 | - | | | | | | 359.47 |
| Account No. | | | | | | | |
| REPUBLIC PLASTICS LTD 355 SCHUMANN ROAD MCQUEENEY, TX 78123 | - | | | | | | 16,889.37 |
| Account No. | | | | | | | |
| REPUBLIC TOBACCO 2301 RAVINE WAY GLENVIEW, IL 60025 | - | | | | | | 5,534.07 |
| Account No. | | | | | | | |
| RESER'S FINE FOODS FILE 74777 P.O. BOX 60000 SAN FRANCISCO, CA 94160 | - | | | | | | 33,765.59 |
| Account No. | | | | | | | |
| RETAILER OWNED RESEARCH 3601 NE LOOP 820 SUITE 107 FT, WORTH, TX 76137 | - | | | | | | 19,600.00 |

Sheet no. __249_ of _314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     76,148.50

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,          Case No.      09-13178
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| RETALIX USA, INC. P.O. BOX  202325 DALLAS, TX 75320-2325 | - | | | | | | 98.24 |
| Account No. | | | | | | | |
| REVLON P O BOX 371654 PITTSBURGH, PA 15250-7654 | - | | | | | | 622.62 |
| Account No. | | | | | | | |
| REX AND BETTY DODSON 1304 ELM CROSSETT, AR 71635 | - | | | | | | 17,365.55 |
| Account No. | | | | | | | |
| REYNOLDS CONSUMER PRODUCTS COMPANY P.O. BOX 842302 DALLAS, TX 75284-2302 | - | | | | | | 33,864.55 |
| Account No. | | | | | | | |
| RICH PRODUCTS CORPORATION P. O. BOX 98333 CHICAGO, IL 60693 | - | | | | | | 6,268.84 |

Sheet no.   250  of  314  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          58,219.80

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____,   Case No. ___09-13178_____
                                     Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | | | | | |
| RICHARD ALAN BERRY 12610 SILVER FOX COURT ROSWELL, GA 30075 | - | | | | | | | | 200,000.00 |
| Account No. | | | | | | | | | |
| Ricky Gibbs 107 South Pecan Apt16D Hughes Springs, TX 75656 | - | | | | | | | X | Unknown |
| Account No. | | | | | | | | | |
| RIVER CITY SALES & MARKET C/O BANK OF LITTLE ROCK 5120 KAVANAUGH BLVD. LITTLE ROCK, AR 72207 | - | | | | | | | | 96,600.26 |
| Account No. | | | | | | | | | |
| RIVER CITY TRADERS, INC. P.O. BOX 1547 RED BAY, AL 35582 | - | | | | | | | | 14,449.75 |
| Account No. | | | | | | | | | |
| RIVERSIDE BOX SUPPLY P.O. BOX 95004 LITTLE ROCK, AR 72295-5004 | - | | | | | | | | 941.70 |

Sheet no. __251_ of __314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                311,991.71

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                                    ,          Case No.  09-13178
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| RIVIANA FOODS, INC PO BOX 841212 DALLAS, TX 75284-1212 | - | | | | | | | | 102,498.88 |
| Account No. | | | | | | | | | |
| ROBERT COUGAR RUTLEDGE P.O. BOX 70 MOUNT IDA, AR 71957 | - | | | | | | | | 20,603.90 |
| Account No. | | | | | | | | | |
| ROBERT NEWSOM FOOD STORE P.O. BOX 128 MAIN STREET ORE CITY, TX 75683 | - | | | | | | | | 890.90 |
| Account No. | | | | | | | | | |
| ROBERT NEWSOM FOOD STORE P.O. BOX 128 MAIN STREET ORE CITY, TX 75683 | - | | | | | | | | 173,857.52 |
| Account No. | | | | | | | | | |
| Robert Risser 13 Narans Road Mayflower, AR 72106 | - | | | | | | | X | Unknown |

| | | |
|---|---|---|
| Sheet no. 252 of 314 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 297,851.20 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                                        ,        Case No.      09-13178
                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| ROBERT RUTLEDGE P.O. BOX 88 MT. IDA, AR 71957 | - | | | | | | | 175,000.00 |
| Account No. | | | | | | | | |
| ROBERT RUTLEDGE & WILLA MAE RUTLEDGE CRT | | | | | | | | 505,682.12 |
| Account No. | | | | | | | | |
| Robin Hogue 3722 Heritage Oaks Benton, AR 72015 | - | | | | | | X | Unknown |
| Account No. | | | | | | | | |
| ROBINSON'S GROCERY POBOX 666 OAK GROVE, LA 71263 | - | | | | | | | 14,335.26 |
| Account No. | | | | | | | | |
| ROBINSON'S SUPERETTE BOX 666 OAK GROVE, LA | - | | | | | | | 21,114.88 |

Sheet no.  253  of  314  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        716,132.26

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc. _____ ,    Case No. ___09-13178_____

Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| RODNEY FAGAN 405 KELLY MURFREESBORO, AR 71358 | - | | | | | | 436.04 |
| Account No. | | | | | | | |
| RODNEY FAGAN 405 KELLY MURFREESBORO, AR 71358 | - | | | | | | 47,568.79 |
| Account No. | | | | | | | |
| ROMIE W COLE OR PEARL M C RT. 1, BOX 92 GREERS FERRY, AR 72067 | - | | | | | | 24.08 |
| Account No. | | | | | | | |
| Rommis Pineda 630 Pine Little Rock, AR 72210 | - | | | | | X | Unknown |
| Account No. | | | | | | | |
| RON REHKOPF P.O. BOX 3777 WAKE VILLAGE, TX 75501 | - | | | | | | 42,000.00 |

Sheet no. __254_ of _314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

90,028.91

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. ,   Case No.   09-13178
                              Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| RON RIVERS 6526 CARIBBEAN DR. WEST BENTON, AR 72019 | - | | | | | | | 199,444.62 |
| Account No. | | | | | | | | |
| RON RIVERS OR GFS CREDIT UNION 6526 CARIBBEAN DR. WEST BENTON, AR 72019 | - | | | | | | | 768.63 |
| Account No. | | | | | | | | |
| Ronald Limer 82 Millstone Drive Greenbrier, AR 72058 | - | | | | | | X | Unknown |
| Account No. | | | | | | | | |
| RONNIE DOWDY, INC. TRANSPORTATION ALLIANCE B P.O. BOX 150290 OGDEN,, UT 84403-9902 | - | | | | | | | 3,179.76 |
| Account No. | | | | | | | | |
| RONSON CONSUMER PRODUCTS P.O. BOX 823372 PHILADELPHIA, PA 19178-3372 | - | | | | | | | 871.80 |

Sheet no.  255  of  314  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   204,264.81

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____,   Case No. ___09-13178_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| ROPLAST INDUSTRIES INC. DEPT. 33353 P.O. 39000 SAN FRANCISCO, CA 94139-3353 | - | | | | | | | 9,188.71 |
| Account No. | | | | | | | | |
| ROSENTHAL & ROSENTHAL INC P. O. BOX 88926 CHICAGO, IL 60695-1926 | - | | | | | | | 18,317.86 |
| Account No. | | | | | | | | |
| ROSINA FOOD PRODUCTS, INC P O BOX 2732 BUFFALO, NY 14240-2732 | - | | | | | | | 3,754.35 |
| Account No. | | | | | | | | |
| ROTOLO & MARTIN SUPERMARK 3500 4TH STREET HARVEY, LA 70058 | - | | | | | | | 15,914.78 |
| Account No. | | | | | | | | |
| ROYAL FOODS OF ALABAMA DIV. OF ROYAL SAUSAGE CO. P.O. BOX 930 PELL CITY, AL 35125 | - | | | | | | | 60,779.74 |

Sheet no. __256_ of __314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   107,955.44

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                                    ,        Case No.     09-13178
                                          Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| ROYAL OAK SALES, INC. P.O. BOX 116672 ATLANTA, GA 30368-6672 | - | | | | | | | 74,638.18 |
| Account No. | | | | | | | | |
| ROYAL PAPER CONVERTING P.O. BOX 52163 MSC#460 PHOENIX, AZ 85072-2163 | - | | | | | | | 25,872.73 |
| Account No. | | | | | | | | |
| ROYAL VISTA MARKETING P O BOX 470 VISALIA, CA 93279-0470 | - | | | | | | | 55,150.20 |
| Account No. | | | | | | | | |
| RUIZ FOOD PRODUCTS 33887 TREASURY CENTER CHICAGO,, IL 60694-3800 | - | | | | | | | 26,931.20 |
| Account No. | | | | | | | | |
| RUSSELL STOVER CANDIES P O BOX 802231 KANSAS CITY,, MO 64180-2231 | - | | | | | | | 607.60 |

Sheet no. __257_ of __314_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          183,199.91

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                              ,     Case No. _____09-13178_____
                              Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> RUSSELL W. MARTIN JR <br> 13501 RIVERCREST DT <br> LITTLE ROCK, AR 72212 | | - | | | | | 47,180.48 |
| Account No. <br><br> S&G DISTRIBUTORS, INC <br> P.O. BOX 13442 <br> NORTH LITTLE RO, AR 72113 | | - | | | | | 10,416.22 |
| Account No. <br><br> S-C SEASONING CO. <br> P. O. BOX 1296 <br> HARRISON, AR 72601 | | - | | | | | 12,125.24 |
| Account No. <br><br> S. C. JOHNSON & SON <br> P.O. BOX 845418 <br> DALLAS, TX 75284-5418 | | - | | | | | 84,006.05 |
| Account No. <br><br> SACO FOODS INC. <br> P O BOX 620707 <br> MIDDLETON, WI 53562-0707 | | - | | | | | 1,804.56 |

Sheet no. _258_ of _314_ sheets attached to Schedule of    Subtotal    155,532.55
Creditors Holding Unsecured Nonpriority Claims    (Total of this page)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                          ,    Case No.      09-13178
                                    Debtor

## AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| SAFEROCK REALTY COMPANY 222 GRAND AVE ENGLEWOOD, NJ 07631 | - | | | | | | | 23,437.50 |
| Account No. | | | | | | | | |
| SAIA SUPERMARKET 82205 HWY 25 P. O. BOX 87 FOLSOM, LA 70437 | - | | | | | | | 11,496.35 |
| Account No. | | | | | | | | |
| SALES USA, INC. PO BOX 5950 LONGVIEW, TX 75608 | - | | | | | | | 1,963.47 |
| Account No. | | | | | | | | |
| SAMCO FREEZEWEAR COMPANY 3499 LEXINGTON AVE. N. SUITE 205 ARDEN HILLS, MN 55126 | - | | | | | | | 185.74 |
| Account No. | | | | | | | | |
| SAMMY HARRELL | - | | | | | | | 148.23 |

Sheet no. _259_ of _314_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    37,231.29

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                              ,        Case No.    09-13178
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. SAMS CLUBFAX 6360 RIDGEWOOD CT JACKSONVILLE,, S 39211 | | - | | | | | | 40,604.34 |
| Account No. SAN MIGUEL PRODUCE, INC. 4444 NAVALAIR ROAD OXNARD, CA 93033 | | - | | | | | | 9,695.95 |
| Account No. SANFORD CORP. 75 REMITTANCE DRIVE SUITE #1167 CHICAGO, IL 60675-2026 | | - | | | | | | 18,878.21 |
| Account No. SANTA FE SPECIALTY FOODS 5 BRIERCROFT OFFICE PARK LUBBOCK, TX 79412 | | - | | | | | | 1,002.05 |
| Account No. SARA LEE BAKERY REFRIGERATED DOUGH 23243 NETWORK PLACE CHICAGO, IL 60673-1232 | | - | | | | | | 46,314.77 |

Sheet no.   260   of   314   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                116,495.32

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,        Case No.        09-13178
                                          Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| SARA LEE HOUSEHOLD AND BODY CARE USA 23739 NETWORK PLACE CHICAGO, IL 60673-1237 | - | | | | | | 901.68 |
| Account No. | | | | | | | |
| SATERFIELS SUPER-LO 1010 WINNSBORO ROAD MONROE, LA 71201 | - | | | | | | 1,380.08 |
| Account No. | | | | | | | |
| SAV-A-LOT MORE 168 RICHMOND BOGALUSA, LA 70427 | - | | | | | | 1,835.17 |
| Account No. | | | | | | | |
| SAV-MOR FOODS P. O. BOX 65 FRANKSONT, TX | - | | | | | | 8,555.54 |
| Account No. | | | | | | | |
| SAV-U-MOR 800 EAST MAIN ARKADELPHIA, AR 71923 | - | | | | | | 38,596.01 |

Sheet no.  261  of  314  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                51,268.48

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc. _____ ,    Case No. _____09-13178_____
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| SAV-U-MOR 1003 EAST MADISON BASTROP, LA 71220 | | - | | | | | 127,562.69 |
| Account No. | | | | | | | |
| SAV-U-MOR 516 NAKOMA DRIVE JACKSON, MS 32206 | | - | | | | | 343.66 |
| Account No. | | | | | | | |
| SAV-U-MOR 735 WEST OAK STREET AMITE,, LA 70422 | | - | | | | | 299.39 |
| Account No. | | | | | | | |
| SAV-U-MOR HGWY. 8W WESTERN PLAZA CLEVELAND, MS 38732 | | - | | | | | 8,991.34 |
| Account No. | | | | | | | |
| SAV-U-MOR 612 SUNFLOWER AVE. EXTEND INDIANOLA, MS 38751 | | - | | | | | 2,277.94 |

Sheet no. __262_ of _314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      139,475.02

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc. _____,    Case No. ____09-13178_____
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>SAVANNAH FOODS COMPANY<br>P. O. BOX 1798<br>DEPT. #07-032<br>MEMPHIS, TN 38101-7915 | - | | | | | | 11,687.62 |
| Account No.<br><br>SAVE MART<br>400 N. 2ND STREET<br>STILWELL,, OK 74960 | - | | | | | | 52.47 |
| Account No.<br><br>SAVE MART<br>400 N. 2ND STREET<br>STILWELL,, OK 74960 | - | | | | | | 71,783.15 |
| Account No.<br><br>SAVE MART<br>134 N. E. CENTRE ST.<br>DEKALB, TX 75559 | - | | | | | | 16,018.51 |
| Account No.<br><br>SAVE MART<br>108 E. 2ND<br>HUGHES SPRINGS, TX 75656 | - | | | | | | 10,293.91 |

Sheet no. __263_ of _314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

109,835.66

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                  ,    Case No.  ___09-13178_____
                                                  Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>SAVE MART<br>CENTRAL & HUGHWAY 82<br>STAMPS, AR 71860 | | - | | | | | | | 19,298.01 |
| Account No.<br><br>SAVE MART<br>2507 MARKET TRACE<br>FT. SMITH,, AR 72901 | | - | | | | | | | 41,331.91 |
| Account No.<br><br>SAVE MART<br>HIGHWAYS 59 & 12<br>GENTRY,, AR 72734 | | - | | | | | | | 51,188.36 |
| Account No.<br><br>SAVE MART #2<br>216 N. CENTRE<br>DEKALB, TX 75559 | | - | | | | | | | 3,216.66 |
| Account No.<br><br>SAWYER'S FOOD MARKET<br>3409 BASELINE RD<br>LITTLE ROCK, AR 72209 | | - | | | | | | | 560,086.85 |

Sheet no. __264_ of _314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

675,121.79

B6F (Official Form 6F) (12/07) - Cont.

In re     Affiliated Foods Southwest, Inc. _____,     Case No. ____09-13178_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| SCHERING-PLOUGH HEALTHCARE LOCKBOX #100373 ATLANTA, GA 30384 | - | | | | | | 11,278.65 |
| Account No. | | | | | | | |
| SCHICK WILKINSON SWORD 22594 NETWORK PLACE CHICAGO, IL 60673-1225 | - | | | | | | 1,410.66 |
| Account No. | | | | | | | |
| SCHWAN'S P O BOX 532066 ATLANTA,, GA 30353-2066 | - | | | | | | 91,821.01 |
| Account No. | | | | | | | |
| SCHWAN'S CONSUMER BRANDS NW 7431 P.O. BOX 1450 MINNEAPOLIS,, MN 55485-5054 | - | | | | | | 123,216.55 |
| Account No. | | | | | | | |
| Scott Armstrong 15212 Irving Lane Little Rock, AR 72206 | - | | | | | X | Unknown |

Sheet no. __265_ of _314_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     227,726.87

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,          Case No.    09-13178
                                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| SCOTT STREET TOMATO HOUSE P.O. BOX 22407 MEMPHIS, TN 38122 | | - | | | | | | 79,824.40 |
| Account No. | | | | | | | | |
| SCOTTY BUCHANAN 221 MEMORIAL DRIVE WAKE VILLAGE, TX 75501 | | - | | | | | | 500.00 |
| Account No. | | | | | | | | |
| SECRETARY OF STATE COMMERCIAL DIVISION P.O. BOX 94125 BATON ROUGE, LA 70804-9125 | | - | | | | | | 75.00 |
| Account No. | | | | | | | | |
| SECRETARY OF STATE UCC DIVISION P. O. BOX 13193 DALLAS, TX 78711-3193 | | - | | | | | | 15.00 |
| Account No. | | | | | | | | |
| SECURITAS SECURITY 12672 COLLECTIONS CENTER CHICAGO,, IL 60693 | | - | | | | | | 35,975.88 |

Sheet no.   266  of   314  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

116,390.28

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc. _____,    Case No. ____09-13178_____
                                   Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> SERGEANT'S PET PRODUCTS <br> PO BOX 678028 <br> DALLAS,, TX 75267-8028 | - | | | | | | 9,582.37 |
| Account No. <br><br> SERVAAS LABORATORIES, INC <br> P.O. BOX 7008 <br> INDIANAPOLIS, IN 46207-7008 | - | | | | | | 194.08 |
| Account No. <br><br> SEVENTIETH ST. SUPERMARKE <br> 326 E 70TH STREET <br> SHREVEPORT, LA 71106 | - | | | | | | 1,640.87 |
| Account No. <br><br> SEXTON FOODS <br> 1705 HIGHWAY 367 <br> P. O. BOX 1250 <br> BALD KNOB, AR 72010 | - | | | | | | 970.20 |
| Account No. <br><br> SEXTON FOODS <br> 600 EAST RACE <br> SEARCY, AR 72143 | - | | | | | | 75,000.00 |
| Sheet no. __267__ of __314__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | Subtotal (Total of this page) | | | | 87,387.52 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____,   Case No. ____09-13178_____
                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> SEXTON FOODS <br> 805 N. CHURCH <br> P. O. BOX 187 <br> ATKINS, AR 72823 | | - | | | | | 3,441.08 |
| Account No. <br><br> SHARON K. JACOBS <br> 23212 BONNIEVIEW ROAD <br> GREENVILLE, TX 75402 | | - | | | | | 18,219.23 |
| Account No. <br><br> SHAW MATERIAL HANDLING <br> P.O. BOX 34515 <br> BARTLETT, TN 38184-0515 | | - | | | | | 11,634.58 |
| Account No. <br><br> SHAWNEE MILLING CO. <br> P.O. BOX 1567 <br> SHAWNEE, OK 74802 | | - | | | | | 45,996.21 |
| Account No. <br><br> Sheelpa Kudchodkar <br> 1226 Crescent <br> Denton, TX 76261 | | - | | | | X | Unknown |

Sheet no. __268__ of __314__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          79,291.10

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc. _____,    Case No. ____09-13178_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| SHELVA JEAN SMITH 136 N. CENTRE DEKALB, TX 75559 | | - | | | | | | 48,914.44 |
| Account No. | | | | | | | | |
| SHERRIE OR JOHNNY KETTLES 1705 S. LEA CIRCLE BRYANT, AR 72022 | | - | | | | | | 21,428.17 |
| Account No. | | | | | | | | |
| SHERRY WEST P.O. BOX 36 DEVALLS BLUFF, AR 72041 | | - | | | | | | 2,244.22 |
| Account No. | | | | | | | | |
| SHERWOOD FOOD DISTRIBUTOR 12499 EVERGREEN ROAD DETROIT, MI 48228-1059 | | - | | | | | | 1,255,525.88 |
| Account No. | | | | | | | | |
| SHIRLEY DAVIS 58 CHENAL CIRCLE LITTLE ROCK, AR 72211 | | - | | | | | | 1,650,207.42 |

Sheet no. __269__ of __314__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    2,978,320.13

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____,   Case No. ____09-13178_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| SHUR VALU STAMP COMPANY | - | | | | | | | 84,508.35 |
| Account No. | | | | | | | | |
| SHUR VALU-PRODUCE PRE-PAK 2323 ROOSEVELT ROAD LITTLE ROCK,, AR 72206 | - | | | | | | | 653,474.63 |
| Account No. | | | | | | | | |
| SHUTE FAMILY ENTERPRISES P O BOX 65 NEW BOSTON, TX 75570 | - | | | | | | | 500,000.00 |
| Account No. | | | | | | | | |
| SIGMA SUPPLY, INC. P O BOX 20980 HOT SPRINGS, AR 71903-0980 | - | | | | | | | 8,972.55 |
| Account No. | | | | | | | | |
| SIGNATURE BRANDS P O BOX 198391 ATLANTA, GA 30384-8391 | - | | | | | | | 21,872.63 |

Sheet no. __270_ of _314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,268,828.16

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc. ,    Case No.    09-13178
_____
Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>SIMILASAN CORPORATION<br>1745 SHEA CENTER DRIVE<br>SUITE 380<br>HIGHLANDS RANCH, CO 80129 | - | | | | | | | 2,056.09 |
| Account No.<br><br>SIMMONS FAMILY<br>REVOCABLE TRUST<br>#2 WADDINGTON DR<br>LITTLE ROCK, AR 72205 | - | | | | | | | 320,005.35 |
| Account No.<br><br>SIMMONS PET FOOD<br>P O BOX 201483<br>DALLAS, TX 75320-1483 | - | | | | | | | 4,441.35 |
| Account No.<br><br>SISTER SCHUBERTS HOMEMADE<br>DEPT. L-2712<br>COLUMBUS,, OH 43260-2712 | - | | | | | | | 11,747.68 |
| Account No.<br><br>SKIN SAKE, LLC<br>210 E. LINCOLN ST.<br>HAMBURG, AR 71646 | - | | | | | | | 239.76 |

Sheet no.  271  of  314  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    338,490.23

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                                    ,          Case No.        09-13178
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| SKYLARK MEATS LLC C/O KSFC ACCT. RECEIVABLE 4430 SOUTH 110TH ST. OMAHA,, NE 68137 | - | | | | | | 43,668.37 |
| Account No. | | | | | | | |
| SMALL BUSINESS INVESTMENT | - | | | | | | 60,206.70 |
| Account No. | | | | | | | |
| SMITHS FOOD CENTER P.O. BOX 26 COVE, AR 71937 | - | | | | | | 9,494.39 |
| Account No. | | | | | | | |
| SMITHS GROCERY & MARKET 905 BOIS D'ARC STREET HONEY GROVE, TX 75446 | - | | | | | | 2,522.22 |
| Account No. | | | | | | | |
| SMITTY'S#1 OR AFFILIATED P O BOX 1066 MAGNOLIA, AR 71723 | - | | | | | | 24,765.88 |

Sheet no.  272  of  314  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  140,657.56

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,        Case No. ____09-13178_____
                                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| SMITTY'S#6 OR AFFILIATED 101 W. 4TH ST. FORDYCE, AR 71742 | - | | | | | | | 9,324.48 |
| Account No. | | | | | | | | |
| SOLO CUP COMPANY 13338 COLLECTIONS CENTER CHICAGO, IL 60693 | - | | | | | | | 13,339.53 |
| Account No. | | | | | | | | |
| SOUTHERN FIRE ALARM CO. P.O BOX 1833 LITTLE ROCK, AR 72203 | - | | | | | | | 574.06 |
| Account No. | | | | | | | | |
| SOUTHERN QUALITY MEATS P.O. BOX 402033 ATLANTA, GA 30384-2033 | - | | | | | | | 22,895.41 |
| Account No. | | | | | | | | |
| SOUTHERN WHOLESALE 7501 FLUID DRIVE LITTLE ROCK, AR 72206 | - | | | | | | | 83.20 |

Sheet no. __273_ of __314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        46,216.68

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,          Case No.    09-13178
                                         Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| SOUTHLAND TRANSPORT 1085 HGWY. 165 NORTH STUTTGART, AR 72160 | - | | | | | | 2,110.58 |
| Account No. | | | | | | | |
| SOUTHWEST GROCERS INS P.O. BOX 3627 LITTLE ROCK, AR 72203 | - | | | | | | 336.03 |
| Account No. | | | | | | | |
| SPANGLER CANDY COMPANY P.O BOX 71 BRYAN, OH 43506 | - | | | | | | 2,796.26 |
| Account No. | | | | | | | |
| SPARTAN FOODS OF AMERICA, P O BOX 1003 FAIRFOREST, SC 29336-1003 | - | | | | | | 3,402.76 |
| Account No. | | | | | | | |
| SPECIALTY BAKERS P.O. BOX 130 MARYSVILLE, PA 17053 | - | | | | | | 11,651.58 |

Sheet no. _274_ of _314_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            20,297.21

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.         ,     Case No.    09-13178

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| SPECIALTY FEEDS, INC. P.O. BOX 9600 MEMPHIS, TN 38190-0600 | - | | | | | | 61,876.63 |
| Account No. | | | | | | | |
| SPENCER & SON 234 CR 446 VARDAMAN, MS 38878 | - | | | | | | 32,680.00 |
| Account No. | | | | | | | |
| SPICE WORLD, INC. 8101 PRESIDENTS DRIVE ORLANDO, FL 32809 | - | | | | | | 12,109.63 |
| Account No. | | | | | | | |
| ST. CLAIR FOODS, INC. 3100 BELLBROOK DR. MEMPHIS, TN 38116 | - | | | | | | 21,112.06 |
| Account No. | | | | | | | |
| STAR BOLT & SCREW CO. P O BOX 9480 N.L.R., AR 72119-9480 | - | | | | | | 371.99 |

Sheet no. __275__ of __314__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     128,150.31

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037         Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                                          ,        Case No.    09-13178
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> STAR-KIST  COMPANY <br> 3476 SOLUTIONS CENTER <br> CHICAGO, IL 60677 | | - | | | | | 12,472.55 |
| Account No. <br><br> STARKEY SMITH <br> OR SHELVA JEAN SMITH <br> 216 N. CENTRE <br> DEKALB, TX 75559 | | - | | | | | 13,489.41 |
| Account No. <br><br> STARKEY SMITH <br> OR SHELVA JEAN SMITH <br> 216 N. CENTRE <br> DEKALB, TX 75559 | | - | | | | | 10,143.64 |
| Account No. <br><br> STARKEY SMITH <br> OR SHELVA JEAN SMITH <br> 216 N. CENTRE <br> DEKALB, TX 75559 | | - | | | | | 3,941.79 |
| Account No. <br><br> STATE OF CALIFORNIA <br> STATE DISBURSEMENT UNIT <br> P.O. BOX 989067 <br> W. SACRAMENTO, CA 95798-9067 | | - | | | | | 1,020.88 |

Sheet no.  276  of  314  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

41,068.27

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____,   Case No. ___09-13178_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| STELLY'S SUPERMARKET 8611 HIGHWAY 71 P. O. BOX 46 LEBEAU, LA 71345 | - | | | | | | | 70,620.55 |
| Account No. | | | | | | | | |
| STEPHEN P. LAMB, ATTORNEY P.O. BOX 1027 BEEBE, AR 72012 | - | | | | | | | 34.62 |
| Account No. | | | | | | | | |
| STEPHEN W. SMITH OR JILL A. SMITH P.O. BOX 1581 GLENWOOD, AR 71943 | - | | | | | | | 92,442.09 |
| Account No. | | | | | | | | |
| STEPHENS CAPITAL MGMT. RETIREMENT TRUST P.O. BOX 3507 LITTLE ROCK, AR 72203 | - | | | | | | | 23,678.94 |
| Account No. | | | | | | | | |
| STEPHENS GROCERY 444 HIGHWAY 377 SOUTH P. O. BOX 478 PILOT POINT, TX 76258 | - | | | | | | | 2,889.77 |

Sheet no. __277_ of _314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   189,665.97

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc._____,   Case No. _____09-13178_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| STEVE OR MARGIE WHEETLEY 160 MACKENZIE LANE HENSLEY, AR 72065 | - | | | | | | | 1,063.07 |
| Account No. | | | | | | | | |
| STEVE PLEDGER | - | | | | | | | 720.00 |
| Account No. | | | | | | | | |
| STEVEN OR DEBORAH SPANN 6811 FOURCHE DAM PIKE LITTLE ROCK, AR 72206 | - | | | | | | | 17,587.79 |
| Account No. | | | | | | | | |
| STEVENS & LEE P O BOX 679 READING, PA 19603-0679 | - | | | | | | | 5,189.45 |
| Account No. | | | | | | | | |
| Stoney Koon, Jr. P O Box 94661 N Little Rock, AR 72190 | - | | | | | | X | Unknown |

Sheet no. __278_ of __314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

24,560.31

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc._____,    Case No. ____09-13178_____
                                    Debtor

## AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>STOP AND SAVE II<br>2828 WINNSBORO RD.<br>MONROE, LA 71202 | - | | | | | | | 30,014.11 |
| Account No.<br><br>STORCK U.S.A.<br>1451 MOMENTUM PLACE<br>CHICAGO, IL 60689-5314 | - | | | | | | | 3,433.17 |
| Account No.<br><br>STORMY LEA COOPER<br>1891 CANNON DALE DR.<br>FAYETTEVILLE, AR 72701 | - | | | | | | | 26,794.04 |
| Account No.<br><br>STOVEL-SIEMON LIMITED<br>WEST PERTH LINE 39 #6115<br>MITCHELL, ONTARIO<br>CANADA NOK 1NO | - | | | | | | | 7,245.00 |
| Account No.<br><br>STROM PRODUCTS LTD.<br>DEPARTMENT 20-1020<br>P.O. BOX 5940<br>CAROL STREAM, IL 60197-5940 | - | | | | | | | 2,620.03 |

Sheet no. __279_ of _314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

70,106.35

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,          Case No.    09-13178
                                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| STRONG SUPERMARKET P.O. BOX 721 STRONG, AR 71765 | - | | | | | | | 32.46 |
| Account No. | | | | | | | | |
| STRONG SUPERMARKET P.O. BOX 721 STRONG, AR 71765 | - | | | | | | | 9,737.95 |
| Account No. | | | | | | | | |
| STUDIO 100 ENTERTAINMENT THE WOODLAND GROUP, LLC 1605 MANUFACTURERS DRIVE ST. LOUIS, MO 63026 | - | | | | | | | 949.67 |
| Account No. | | | | | | | | |
| SUDDENLINK P.O. BOX 660367 DALLAS, TX 75266-0367 | - | | | | | | | 226.78 |
| Account No. | | | | | | | | |
| SUMMERWOOD PARTNERS, LLC. 22461 I-30, SUITE 1000 LANDERS CORPORATE PLAZA BRYANT, AR 72022 | - | | | | | | | 106,073.21 |

Sheet no.   280   of   314   sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          117,020.07

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                              ,          Case No.      09-13178
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC (Husband, Wife, Joint, or Community) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| SUNNY DELIGHT BEVERAGES P.O. BOX 643794 PITTSBURGH, PA 15264-3794 | | - | | | | | 95,259.69 |
| Account No. | | | | | | | |
| SUNSHINE MILLS, INC. P.O. BOX 102762 ATLANTA, GA 30368-2762 | | - | | | | | 18,144.50 |
| Account No. | | | | | | | |
| SUNSWEET GROWERS, INC. 3390 COLLECTION CENTER DR CHICAG0 FILE #3390 CHICAGO,, IL 60693 | | - | | | | | 10,972.97 |
| Account No. | | | | | | | |
| SUPER FOODS #3 697 3RD AVE PO BOX 1019 WARNER, OK 74469 | | - | | | | | 131,307.30 |
| Account No. | | | | | | | |
| SUPER H FOOD CENTER 11520 N. GARRETT OWASSO, OK 74055 | | - | | | | | 7,635.11 |

Sheet no.   281  of  314  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     263,319.57

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                                    ,        Case No.        09-13178
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| SUPER JUNIOR 1490 HWY61 NORTH VICKSBURG, MS 39180 | | - | | | | | | 77,822.51 |
| Account No. | | | | | | | | |
| SUPER JUNIOR #1 4300 NAILOR RD VICKSBURG, MS 39180 | | - | | | | | | 10,591.61 |
| Account No. | | | | | | | | |
| SUPER JUNIOR #3 1490 HGWY. 61 NORTH VICKSBURG, MS 39180 | | - | | | | | | 7,027.71 |
| Account No. | | | | | | | | |
| SUPER MERCADO EL RANCHITO 1900 WEST HUNTSVILLE SPRINGDALE, AR 72762 | | - | | | | | | 267,857.30 |
| Account No. | | | | | | | | |
| SUPERFOODS #1 P.O. BOX 879 WESTFORK, AR 72774 | | - | | | | | | 165,248.59 |

Sheet no.  282  of  314  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        528,547.72

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                  ,        Case No. _____09-13178_____
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| SUPERFOODS MARKET 194 WEST FIFTH STREET LAPLACE, LA 70068 | - | | | | | | 8,336.93 |
| Account No. | | | | | | | |
| SUPERIOR BRANDS MEATS P.O. BOX 371028 PITTSBURGH, PA 15251-7028 | - | | | | | | 1,955.52 |
| Account No. | | | | | | | |
| SUPERIOR NUT & CANDY CO. 1111 W. 40TH ST. CHICAGO, IL 60609 | - | | | | | | 675.13 |
| Account No. | | | | | | | |
| SUPERIOR PAINT & BODY 25550 INTERSTATE 30 BRYANT,, AR 72022 | - | | | | | | 7,326.79 |
| Account No. | | | | | | | |
| SUPERMARKET DEVELOPERS | - | | | | | | 11,000.00 |

Sheet no. __283_ of __314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 29,294.37

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____,   Case No. ____09-13178_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. SUPERMARKET INVESTORS | - | | | | | | | 140,170.11 |
| Account No. SUPERMERCADO EL RANCHITO 305 N. SECOND ST. ROGERS, AR, AR 72758 | - | | | | | | | 3,946.87 |
| Account No. SUSAN TYRRELL OR SCOTT TYRRELL #1 CANYON COURT NO. LITTLE ROCK, AR 72116 | - | | | | | | | 5,003.25 |
| Account No. SWISS-AMERICAN, INC. 4200 PAPIN STREET ST. LOUIS, MO 63110-1736 | - | | | | | | | 107,770.01 |
| Account No. T.E. WARDLAW OR BETTY  WARDLAW 824 COVE CREEK ROAD QUITMAN, AR 72131 | - | | | | | | | 30,000.00 |

Sheet no. __284_ of _314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   286,890.24

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                                    ,   Case No.   09-13178
                                 Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| TALX UC EXPRESS 4076 PAYSPHERE CIRCLE CHICAGO, IL 60674 | - | | | | | | | 698.42 |
| Account No. | | | | | | | | |
| TASTE MAKER FOODS ACCOUNTS RECEIVABLE 3151 GREENFIELD ROAD PEARL, MS 39208 | - | | | | | | | 5,297.25 |
| Account No. | | | | | | | | |
| TAWAKONI GROCERY 400 E. HIGHWAY 276 LONE OAK, TX 75181 | - | | | | | | | 81,868.59 |
| Account No. | | | | | | | | |
| Ted Archibald 3004 Bastogne Benton, AR 72019 | - | | | | | | X | Unknown |
| Account No. | | | | | | | | |
| TELCOVE OPERATIONS P.O. BOX 931843 ATLANTA, GA 31193-1843 | - | | | | | | | 1,011.14 |

Sheet no. _285_ of _314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

88,875.40

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                                    ,     Case No.   09-13178
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| TENNANT COMPANY P.O. BOX 71414 CHICAGO, IL 60694-1414 | - | | | | | | | 1,776.54 |
| Account No. | | | | | | | | |
| TERRY A. OR SHARON K. SMI P.O. BOX 366 WALDO, AR 71770 | - | | | | | | | 14,067.69 |
| Account No. | | | | | | | | |
| TERRY COY 1300 EDISON BENTON, AR 72015 | - | | | | | | | 597.09 |
| Account No. | | | | | | | | |
| TERRY RUTLEDGE CHARITABLE UNITRUST TERRY RUTLEDGE,U/A DTD | - | | | | | | | 143,400.00 |
| Account No. | | | | | | | | |
| TERRY RUTLEDGE P.O. BOX 191 MT. IDA, AR 71957 | - | | | | | | | 285,000.00 |

Sheet no.  286  of  314  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

444,841.32

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                              ,    Case No.    09-13178
                                      Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| TERRY'S FRESH MARKET 122 WEST MAIN P.O. BOX 366 WALDO, AR 71770 | - | | | | | | | 84,115.15 |
| Account No. | | | | | | | | |
| TH BERRY FAMILY, L.L.C. 10604 CAMELOT DRIVE FRISCO, TX 75035 | - | | | | | | | 120,000.00 |
| Account No. | | | | | | | | |
| THE BRENMAR COMPANY, INC. P.O. BOX 4636 OMAHA, NE 68104-0636 | - | | | | | | | 2,500.67 |
| Account No. | | | | | | | | |
| THE CLOROX SALES COMPANY WACHOVIA LOCKBOX #27 P.O. BOX 75601 CHARLOTTE, NC 28275-5601 | - | | | | | | | 51,093.26 |
| Account No. | | | | | | | | |
| THE COLGIN COMPANY 2230 VALDINA DALLAS, TX 75207 | - | | | | | | | 3,156.80 |

Sheet no.  287  of  314  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        260,865.88

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                                    ,        Case No.    09-13178
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>THE CORR-WILLIAMS CO., IN<br>1522 HIGHWAY 98 EAST<br>COLUMBIA, MS 39429 | - | | | | | | | 111.63 |
| Account No.<br><br>THE CORR-WILLIAMS CO., IN<br>1522 HIGHWAY 98 EAST<br>COLUMBIA, MS 39429 | - | | | | | | | 8,474.00 |
| Account No.<br><br>THE COTTON BUDS COMPANY<br>950 FEE ANA STREET, SUITE<br>PLACENTIA, CA 92670 | - | | | | | | | 1,612.50 |
| Account No.<br><br>THE COUNTRY STORE<br>P.O. BOX 58<br>DRASCO, AR 72530 | - | | | | | | | 337.06 |
| Account No.<br><br>THE COUNTRY STORE<br>P.O. BOX 58<br>DRASCO, AR 72530 | - | | | | | | | 66,300.83 |

Sheet no.   288   of   314   sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 76,836.02

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                ,        Case No. _____09-13178_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| THE DANNON CO., INC. P O BOX 2291 CAROL STREAM,, IL 60132-2291 | - | | | | | | 28,817.91 |
| Account No. | | | | | | | |
| THE DIAL CORPORATION P O BOX 402219 ATLANTA, GA 30384-2219 | - | | | | | | 102,891.60 |
| Account No. | | | | | | | |
| THE FAMILY MARKET 7642 GREERS FERRY RD. GREERS FERRY, AR 72067 | - | | | | | | 18,806.80 |
| Account No. | | | | | | | |
| THE FAMOUS CHILI COMPANY 1421 N. 7TH ST. FT. SMITH, AR 72901 | - | | | | | | 339.60 |
| Account No. | | | | | | | |
| THE GENERAL STORE 9075 HIGHWAY 4 CASTOR, LA 71016 | - | | | | | | 50,746.42 |

Sheet no. __289__ of __314__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      201,602.33

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc. _____ ,    Case No. ____09-13178_____
                              Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.**<br><br>THE J.M. SMUCKER COMPANY<br>39198 TREASURY CENTER<br>CHICAGO, IL 60694-9100 | | - | | | | | 316,391.16 |
| **Account No.**<br><br>THE JAMES SKINNER BAKING<br>4657 G STREET<br>OMAHA, NE 68117 | | - | | | | | 14,207.29 |
| **Account No.**<br><br>THE LAYNE E. & LYNETTE V.<br>COLLUMS FAMILY TRUST<br>2454 HGWY. 92 E.<br>BEE BRANCH, AR 72013 | | - | | | | | 1,827.10 |
| **Account No.**<br><br>THE LAYNE E. & LYNETTE V.<br>COLLUMS FAMILY TRUST<br>2454 HGWY. 92 E.<br>BEE BRANCH, AR 72013 | | - | | | | | 199,319.66 |
| **Account No.**<br><br>THE LAYNE E. AND LYNNETTE<br>COLLUMS FAMILY TRUST<br>2454 HIGHWAY 92E<br>BEE BRANCH, AR 72013 | | - | | | | | 417.66 |

Sheet no. __290__ of __314__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    532,162.87

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,    Case No. _____09-13178_____
                                          Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| THE LIGHT BULB SHOPPE 6621 GEYER SPRINGS RD. LITTLE ROCK, AR 72209 | - | | | | | | | 900.85 |
| Account No. | | | | | | | | |
| THE MENTHOLATUM CO P O BOX 1203 BUFFALO,, NY 14240-1203 | - | | | | | | | 3,110.36 |
| Account No. | | | | | | | | |
| THE MINUTE MAID COMPANY P.O. BOX 371281M PITTSBURG, PA 15251-1281 | - | | | | | | | 128,093.48 |
| Account No. | | | | | | | | |
| THE MINUTE MAID COMPANY PO BOX 371281 PITTSBURGH, PA 15251 | - | | | | | | | 6,069.04 |
| Account No. | | | | | | | | |
| THE PIE COMPANY MINDY LU'S PIES 4031 EXPRESS ST.STE100 ARLINGTON, TX 76001 | - | | | | | | | 1,380.00 |

Sheet no. __291_ of __314_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         139,553.73

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                      ,    Case No.    09-13178
                                   Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| THE SMITHFIELD PACKING CO SMITHFIELD LOCKBOX P.O. BOX 198198 ATLANTA, GA 30384-8198 | | | | | | | 8,836.34 |
| Account No. | | - | | | | | |
| THE SPIC & SPAN COMPANY P. O. BOX  202497 DALLAS, TX 75320-2497 | | | | | | | 5,231.42 |
| Account No. | | - | | | | | |
| THE SUN PRODUCTS CORP. P. O. BOX 25057 SALT LAKE CITY, UT 84125 | | | | | | | 13,751.25 |
| Account No. | | - | | | | | |
| THOMAS J. DAVIS 8880 HINKSON ROAD BENTON, AR 72015 | | | | | | | 10,563.18 |
| Account No. | | - | | | | | |
| THRIFTWAY FOODS HIGHWAY 70 WEST DEQUEEN, AR 71832 | | | | | | | 489.52 |

Sheet no.   292   of   314   sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          38,871.71

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re      Affiliated Foods Southwest, Inc. _____,      Case No. ____09-13178_____
                                        Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| THRIFTWAY FOODS HIGHWAY 70 WEST DEQUEEN, AR 71832 | - | | | | | | 12,961.32 |
| Account No. | | | | | | | |
| TLT FOODS INC 3668 FORE CIRCLE DALLAS, TX 75234 | - | | | | | | 3,530.30 |
| Account No. | | | | | | | |
| TM SHEA PRODUCTS 984 LIVERNOIS RD. TROY, MI 48083 | - | | | | | | 77.61 |
| Account No. | | | | | | | |
| TO-JO MUSHROOMS, INC. P.O. BOX 687 AVONDALE, PA 19311 | - | | | | | | 28,009.00 |
| Account No. | | | | | | | |
| TOBACCOVILLE, USA UCS P O BOX 428 HARTSVILLE, SC 29551 | - | | | | | | 1,249.20 |

Sheet no. __293_ of _314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              45,827.43

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____,   Case No. ____09-13178_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| TOM LANGE COMPANY INCORP. 800 E 1ST, SUITE 300 WICHITA, KS 67202 | - | | | | | | 288,439.39 |
| Account No. | | | | | | | |
| TOM'S MARKET 212 N. PINE ST. VIVIAN, LA 71082 | - | | | | | | 1,274.52 |
| Account No. | | | | | | | |
| TONY CHACHERE'S P.O. BOX 54595 NEW ORLEANS, LA 70154-4595 | - | | | | | | 45,035.22 |
| Account No. | | | | | | | |
| TONY W DIEMER 8009 MCDANIEL DR LITTLE ROCK, AR 72209 | - | | | | | | 73,333.34 |
| Account No. | | | | | | | |
| TOP FLIGHT, INC. P.O. BOX 798037 ST. LOUIS, MO 63179-8000 | - | | | | | | 3,651.05 |

Sheet no. __294__ of __314__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    411,733.52

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                              ,     Case No.    09-13178
                                      Debtor

## AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| TOPCO ASSOCIATES P O BOX 96002 CHICAGO, IL 60693-6002 | - | | | | | | | 282,876.21 |
| Account No. | | | | | | | | |
| TOPS SHOES, INC 19718 I-30 BENTON, AR 72015 | - | | | | | | | 419.68 |
| Account No. | | | | | | | | |
| TOWN & COUNTRY P. O. BOX 765 WALDRON, AR, AR 72958 | - | | | | | | | 2,485.79 |
| Account No. | | | | | | | | |
| TRANSPLACE STUTTGART P.O. BOX 90407 CHICAGO, IL 60696-0407 | - | | | | | | | 18,320.50 |
| Account No. | | | | | | | | |
| Travis Coulter 12712 Gabrielle Lane Little Rock, AR 72118 | - | | | | | | X | Unknown |

Sheet no. __295_ of _314_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    304,102.18

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                                    ,     Case No.   09-13178
                              Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| TREADWAY ELECTRIC COMPANY P.O. BOX 194108 LITTLE ROCK, AR 72219-4108 | - | | | | | | | 2,808.83 |
| Account No. | | | | | | | | |
| TREE OF LIFE DEPARTMENT AT40091 ATLANTA, GA 31192 | - | | | | | | | 4,026.45 |
| Account No. | | | | | | | | |
| TRI SALES FINANCE LLC CHARMS DIVISION P.O. BOX 99403 CHICAGO, IL 60693-9403 | - | | | | | | | 596.07 |
| Account No. | | | | | | | | |
| TRIPLE S ALARM COMPANY 2820 CANTRELL ROAD LITTLE ROCK,, AR 72202-2006 | - | | | | | | | 3,307.30 |
| Account No. | | | | | | | | |
| Troy Ayers 107 Austin Circle Crystal Springs, MS 39059 | - | | | | | | X | Unknown |

Sheet no.   296   of   314   sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     10,738.65

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,    Case No. ____09-13178____
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| TURNER - COLEMAN P.O. BOX 1000 DEPT. 0023 MEMPHIS,, TN 38148-0023 | - | | | | | | 2,342,766.29 |
| Account No. | | | | | | | |
| TWANG, INC. P.O. BOX 201719 DALLAS, TX 75320-1719 | - | | | | | | 3,601.84 |
| Account No. | | | | | | | |
| TWIN CITY TRAILER SALES P.O. BOX 16452 LITTLE ROCK, AR 72231 | - | | | | | | 8,922.93 |
| Account No. | | | | | | | |
| TWIN CITY TRANSPORTATION P. O. BOX 1450 NW 7939 MINNEAPOLIS, MN 55485-7939 | - | | | | | | 667.41 |
| Account No. | | | | | | | |
| TWO RIVERS GROCERY & MARK P.O. BOX 1150 BIG SANDY, TX 75755 | - | | | | | | 21,252.23 |

Sheet no. __297_ of _314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    2,377,210.70

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                                    ,        Case No.      09-13178
                                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| TWT DISTRIBUTING, INC. P.O. BOX 798028 ST. LOUIS, MO 63179-8000 | - | | | | | | 15,443.56 |
| Account No. | | | | | | | |
| TYLER CANDY COMPANY INC. P.O. BOX 6556 TYLER, TX 75711 | - | | | | | | 14,480.39 |
| Account No. | | | | | | | |
| TYSON FOODS, INC. P.O. BOX 915143 DALLAS, TX 75391-5143 | - | | | | | | 25,707.81 |
| Account No. | | | | | | | |
| TYSON FRESH MEATS, INC. P.O. BOX 915137 DALLAS,, TX 75391-5137 | - | | | | | | 79,377.59 |
| Account No. | | | | | | | |
| U.S. POSTMASTER BME 600 EAST CAPITOL AVE. LITTLE ROCK, AR 72202 | - | | | | | | 35,000.00 |

Sheet no.   298  of   314  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        170,009.35

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____ ,   Case No. ___09-13178_____
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| U.S.SMOKELESS TOBACCO BRA P.O. BOX 642994 PITTSBURGH,, PA 15264-2994 | - | | | | | | | | 17,345.42 |
| Account No. | | | | | | | | | |
| ULINE ATTN: ACCOUNTS RECEIVABLE 2200 S. LAKESIDE DRIVE WAUKEGAN,, IL 60085 | - | | | | | | | | 160.76 |
| Account No. | | | | | | | | | |
| UNCLE BEN'S P.O. BOX 847920 DALLAS,, TX 75284-7920 | - | | | | | | | | 11,725.72 |
| Account No. | | | | | | | | | |
| UNCLE WALLY'S LLC 41 NATCON DRIVE SHIRLEY, NY 11967 | - | | | | | | | | 5,666.40 |
| Account No. | | | | | | | | | |
| UNIFRUTTI OF AMERICA P O BOX 8538-220 PHILADELPHIA, PA 19171-0220 | - | | | | | | | | 27,402.50 |

Sheet no. __299_ of _314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   62,300.80

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc. _____,    Case No. _____09-13178_____
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| UNILEVER BESTFOODS P.O. BOX 915173 DALLAS,, TX 75391-5173 | - | | | | | | | 298,502.25 |
| Account No. | | | | | | | | |
| UNITED FENCE & CONST. CO. P.O. BOX 17893 N.L.R., AR 72117-0893 | - | | | | | | | 1,843.23 |
| Account No. | | | | | | | | |
| UNITED INDUSTRIES CORP. P.O. BOX 404456 ATLANTA, GA 30384-4456 | - | | | | | | | 4,928.07 |
| Account No. | | | | | | | | |
| UNITED PARCEL SERVICE LOCKBOX 577 CAROL STREAM,, IL 60132-0577 | - | | | | | | | 441.95 |
| Account No. | | | | | | | | |
| UNUM LIFE INSURANCE COMPANY OF AMERICA P.O. BOX 406968 ATLANTA, GA 30384-6968 | - | | | | | | | 4,124.68 |

Sheet no. __300_ of _314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

309,840.18

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,          Case No.    09-13178
                                        Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| US TOBACCO (LA) UCS P O BOX 642994 PITTSBURG, PA 15264-2994 | - | | | | | | 348.48 |
| Account No. | | | | | | | |
| US TOBACCO SMOKELESS UCS (PATRICK HORTO P O BOX 247 BENTON, AR 72089 | - | | | | | | 495.90 |
| Account No. | | | | | | | |
| USC-TEXAG SHOPPERS VILLAG ATTN: WELLS FARGO BANK P.O. BOX 260173 DALLAS, TX 75326-0173 | - | | | | | | 7,614.59 |
| Account No. | | | | | | | |
| USDA,AMS,FRESH PRODUCT BR ACCT.#W211620013 P.O. BOX 790306 ST. LOUIS, MO 63179-0306 | - | | | | | | 550.00 |
| Account No. | | | | | | | |
| UTILITY BILLING SERVICES PO BOX 8100 LITTLE ROCK, AR 72203-1789 | - | | | | | | 1,136.76 |

Sheet no.  301  of  314  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          10,145.73

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  Affiliated Foods Southwest, Inc. _____,    Case No. ____09-13178_____
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>UW PRODUCTS,LLC<br>3333 S.E. 89TH ST.<br>OKLAHOMA CITY, OK 73135 | | - | | | | | 160.07 |
| Account No.<br><br>VALUE MART #1529<br>827-A RINGO AVENUE<br>COUSHATTA, LA 71019 | | - | | | | | 8,329.34 |
| Account No.<br><br>VERIFIED PERSON<br>22 N. FRONT ST.<br>SUITE 300<br>MEMPHIS, TN 38103 | | - | | | | | 163.00 |
| Account No.<br><br>VERIZON BUSINESS<br>P O BOX 371873<br>PITTSBURGH, PA 15250-7873 | | - | | | | | 1,815.95 |
| Account No.<br><br>VERNON N OR ROSALAND SHAW<br>10 DREYER PLACE<br>TEXARKANA, TX 75503 | | - | | | | | 462,672.73 |

Sheet no. __302_ of _314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    473,141.09

B6F (Official Form 6F) (12/07) - Cont.

In re  Affiliated Foods Southwest, Inc. _____,   Case No. ____09-13178_____
_____
Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| VERON'S SUPERMARKET P.O. BOX AA LUTCHER, LA 70071 | - | | | | | | 15,622.87 |
| Account No. | | | | | | | |
| VESTCOM NEW CENTURY LLC P.O. BOX 34838 NEWARK, NJ 07189-4838 | - | | | | | | 2,417.46 |
| Account No. | | | | | | | |
| VESTCOM RETAIL SOLUTIONS P.O. BOX 23504 NEWARK,, NJ 07189-0504 | - | | | | | | 37,124.87 |
| Account No. | | | | | | | |
| VIBO CORP/GENERAL TOB 2980 N.W. 108 AVE MIAMI, FL 33172-2141 | - | | | | | | 104,562.00 |
| Account No. | | | | | | | |
| Vick Webster 19029 I-30 Benton, AR 72015 | - | | | | | X | Unknown |

Sheet no. __303_ of __314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   159,727.20

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,        Case No.    09-13178
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>VICKSBURG SPECIALTY CO<br>P.O. BOX 822109<br>VICKSBURG, MS 39182 | - | | | | | | 63,967.27 |
| Account No.<br><br>VIDALIA SUPER FOODS<br>P.O BOX 748<br>FARMERVILLE, LA 71241 | - | | | | | | 478.15 |
| Account No.<br><br>VINCE CANNATA<br>6289 WEST PARK AVE.<br>SUITE #5<br>HOUMA,, LA 70360 | - | | | | | | 1,172.61 |
| Account No.<br><br>VINCE GAY<br>108 KIMBERLY LANE<br>BATESVILLE, AR 72501 | - | | | | | | 46,363.95 |
| Account No.<br><br>VINCENT COCO  TRUST<br>ATTN: YOLA COCO<br>1925 MALVERN - APT.#131<br>HOT SPRINGS, AR 71901 | - | | | | | | 300,000.00 |

Sheet no.   304   of   314   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    411,981.98

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                                      ,      Case No.  _____09-13178_____
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| VINCRAFT INDUSTRIAL FLOOR CARE, INC. P.O. BOX 328 ELLENDALE, TN 38029 | - | | | | | | | 250.00 |
| **Account No.** | | | | | | | | |
| Virginia Purdom 6918 Skywood Drive Little Rock, AR 72207 | - | | | | | | X | Unknown |
| **Account No.** | | | | | | | | |
| VISTAR P.O. BOX 933580 ATLANTA, GA 31193-3580 | - | | | | | | | 4,040.98 |
| **Account No.** | | | | | | | | |
| W. F. YOUNG, INC. P O BOX 1990 EAST LONGMEADOW, MA 01028-1990 | - | | | | | | | 163.20 |
| **Account No.** | | | | | | | | |
| W.M. BARR AND COMPANY P.O. BOX 2121 MEMPHIS, TN 38159 | - | | | | | | | 3,326.40 |

Sheet no.  _305_ of _314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,780.58

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____,   Case No. ____09-13178_____

                                   Debtor

## AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| WAREHOUSE SALES, INC. 911 ROLLING HILLS DRIVE RUSSELVILLE,, AR 72801 | - | | | | | | | 102,698.73 |
| Account No. | | | | | | | | |
| WATKINS COMPANY P.O. BOX 55963 LITTLE ROCK, AR 72215 | - | | | | | | | 452,544.08 |
| Account No. | | | | | | | | |
| WAYNE OR CLAUDIA MARTIN 13501 RIVERCREST DR LITTLE ROCK, AR 72212 | - | | | | | | | 60,055.52 |
| Account No. | | | | | | | | |
| WD-40 COMPANY P. O. BOX 601092 PASADENA, CA 91189-1092 | - | | | | | | | 574.25 |
| Account No. | | | | | | | | |
| WEIMAN PRODUCTS, LLC 38617 EAGLE WAY CHICAGO, IL 60678-1386 | - | | | | | | | 1,610.38 |

Sheet no. __306_ of _314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   617,482.96

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc. _____ ,   Case No. ___09-13178_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| WELCH FOODS INC. P.O.BOX 100565 ATLANTA, GA 30384 | | - | | | | | | 56,421.66 |
| Account No. | | | | | | | | |
| WELCH'S GROCERY 409 3RD STREET BERNICE, LA 71222 | | - | | | | | | 1,760.46 |
| Account No. | | | | | | | | |
| WELLS DAIRY, INC. #774080 4080 SOLUTIONS CENTER CHICAGO, IL 60677-4000 | | - | | | | | | 182,728.42 |
| Account No. | | | | | | | | |
| WELLS FARGO BANK ATTN: MAC:U1228-120 299 S. MAIN ST,12 FIR SALT LAKE CITY, UT 84111 | | - | | | | | | 52,308.54 |
| Account No. | | | | | | | | |
| WELSCO INC P.O. BOX 2153 DEPT. 5316 BIRMINGHAM, AL 35287-5316 | | - | | | | | | 366.04 |

Sheet no. __307__ of __314__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           293,585.12

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,        Case No.    09-13178
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| WESTAFF P.O. BOX 54619 LOS ANGELES,, CA 90054-0619 | - | | | | | | | 32,554.36 |
| Account No. | | | | | | | | |
| WESTERN GOURMET FOODS 5667 MANSFIELD WAY BELL, CA 90201 | - | | | | | | | 154.51 |
| Account No. | | | | | | | | |
| WESTERN GROVE IGA PO BOX 25 WESTERN GROVE, AR 72685 | - | | | | | | | 19,290.68 |
| Account No. | | | | | | | | |
| WHITE CASTLE CORPORATE PROCESSING DEPT COLUMBUS, OH 43271-0741 | - | | | | | | | 9,008.64 |
| Account No. | | | | | | | | |
| WHITE WAVE INC. P.O. BOX 202501 DALLAS, TX 75320-2501 | - | | | | | | | 50,302.97 |

Sheet no.   308   of   314   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                       111,311.16

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc. _____,    Case No. ___09-13178_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| WHITEHALL SPECIALTIES DEPT. 7013 CAROL STREAM, IL 60122-7013 | - | | | | | | | 19,970.98 |
| Account No. | | | | | | | | |
| WILLA MAE RUTLEDGE P.O. BOX 88 MT. IDA, AR 71957 | - | | | | | | | 250,000.00 |
| Account No. | | | | | | | | |
| WILLIAM BROWN RT. 3 BOX 596 POCOLA, OK 74902 | - | | | | | | | 437.48 |
| Account No. | | | | | | | | |
| WILLIAM H. KOPKE, JR. INC 3000 MARCUS AVE. SUITE 3E4 LAKE SUCCESS, NY 11042 | - | | | | | | | 180,768.70 |
| Account No. | | | | | | | | |
| William Kimbrough 19029 I-30, #7 Benton, AR 72015 | - | | | | | | X | Unknown |
| Sheet no. _309_ of _314_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | | 451,177.16 |

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                    ,    Case No.    09-13178
                                          Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| WILLIAM M CARSON OR JOSEPHINE CARSON 200 W. BOLLING AVE. MONTICELLO, AR 71655 | - | | | | | | 144,743.04 |
| Account No. | | | | | | | |
| WILLIAMS COMPANY CLEANING 5113 S. 34TH ST. FT. SMITH, AR 72903 | - | | | | | | 458.85 |
| Account No. | | | | | | | |
| WILLIAMS SAUSAGE CO., INC 5132 OLD TROY-HICKMAN RD. UNION CITY, TN 38261 | - | | | | | | 15,885.70 |
| Account No. | | | | | | | |
| WILMER FOOD MART P O BOX 308 WILMER, TX 75172 | - | | | | | | 70,057.33 |
| Account No. | | | | | | | |
| WINCUP HOLDINGS, INC. 4342 SOLUTIONS CENTER CHICAGO, IL 60677 | - | | | | | | 3,314.80 |

Sheet no. _310_ of _314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    234,459.72

B6F (Official Form 6F) (12/07) - Cont.

In re  Affiliated Foods Southwest, Inc. _____,  Case No. ___09-13178_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| WINDSOR FROZEN FOODS P.O. BOX 4346 DEPT. 97 HOUSTON,, TX 77210-4346 | - | | | | | | 4,989.68 |
| Account No. | | | | | | | |
| WINN FUEL SERVICES P.O. BOX 1418 WINFIELD, LA 71483 | - | | | | | | 500.00 |
| Account No. | | | | | | | |
| WINN MEAT COMPANY 2250 LONE STAR DRIVE DALLAS, TX 75212 | - | | | | | | 2,062.50 |
| Account No. | | | | | | | |
| WINNIE M. DICKERSON LIVIN 2010 W. MAIN CLARKSVILLE, AR 72830 | - | | | | | | 123,222.01 |
| Account No. | | | | | | | |
| WM WRIGLEY JR. COMPANY P O BOX 730441 DALLAS, TX 75373-0441 | - | | | | | | 51,212.08 |

Sheet no. __311_ of _314_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   181,986.27

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                              ,    Case No. _____09-13178_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| WORK WEAR 2239 E. DIVISION ARLINGTON, TX 76011 | - | | | | | | 928.93 |
| Account No. | | | | | | | |
| WORLD VARIETY PRODUCE P O BOX 21127 LOS ANGELES, CA 90021 | - | | | | | | 46,230.89 |
| Account No. | | | | | | | |
| WRIGHT FAMILY LIVING TRUST P.O. BOX 395 GLENWOOD, AR 71943 | - | | | | | | 176,772.61 |
| Account No. | | | | | | | |
| WYETH CONSUMER HEALTHCARE P O BOX 75296 CHARLOTTE,, NC 28275-5296 | - | | | | | | 16,519.32 |
| Account No. | | | | | | | |
| XCALIBER  UCS (ADVANCED MARKETING) P O BOX 3414 LITTLE ROCK, AR 72203 | - | | | | | | 21,684.51 |

Sheet no. _312_ of _314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                262,136.26

B6F (Official Form 6F) (12/07) - Cont.

In re   Affiliated Foods Southwest, Inc.                                    ,          Case No.   09-13178
                                      Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| XCALIBERUCS P O BOX 3414 LITTLE ROCK, AR 72203 | - | | | | | | | 1,606.26 |
| Account No. | | | | | | | | |
| XEROX CORPORATION P O BOX 802555 CHICAGO, IL 60680-2555 | - | | | | | | | 118,770.41 |
| Account No. | | | | | | | | |
| YALE MATERIALS HANDLING GAMMON INC. 2918 E. BLAINE SPRINGFIELD, MO 65803 | - | | | | | | | 13,203.13 |
| Account No. | | | | | | | | |
| YARNELL ICE CREAM CO. P.O.BOX 78 SEARCY, AR 72145-0078 | - | | | | | | | 22,414.69 |
| Account No. | | | | | | | | |
| Yolanda Dennis 2208 Rock Little Rock, AR 72206 | - | | | | | | X | Unknown |

Sheet no. _313_ of _314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      155,994.49

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Affiliated Foods Southwest, Inc.                                  ,        Case No. ____09-13178____
                              Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. ZICAM P.O. BOX 28486 SCOTTSDALE, AZ 85255 | - | | | | | | 257.68 |
| Account No. ZONES P O BOX 34740 SEATTLE, WA 98124-1740 | - | | | | | | 56.98 |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |

Sheet no. _314_ of _314_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 314.66 |
| Total (Report on Summary of Schedules) | 62,654,315.91 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6G (Official Form 6G) (12/07)

.

In re    Affiliated Foods Southwest, Inc.                                    ,     Case No.    09-13178
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES - AMENDED

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Airgas<br>PO Box 951873<br>Dallas, TX 75395-1873 | Dry Ice |
| Allied<br>Pres. Clinton Ave, Ste 304<br>Little Rock, AR 72201 | Service - WAN 24/7 support monitoring routers and com lines |
| Allied Waste<br>PO Box 9001099<br>Louisville, KY 40290-1099 | Waste Disposal |
| Alltel<br>2516 Cantrell Rd<br>Little Rock, AR 72202 | Service - Cell phones |
| ATT<br>2751 Buford Highway<br>Atlanta, GA 30324 | Service - Cell phones |
| Bancorpsouth<br>PO Box 15097<br>Hattisburg, MS 39404-5097 | Equipment Lease - Raymond Reach Trucks |
| Bancorpsouth<br>PO Box 15097<br>Hattisburg, MS 39404-5097 | Equipment Lease - Raymond Reach Trucks |
| Bancorpsouth<br>PO Box 15097<br>Hattisburg, MS 39404-5097 | Equipment Lease - Electric Fork Lifts |
| Bancorpsouth<br>PO Box 15097<br>Hattisburg, MS 39404-5097 | Equipment Lease - Batteries,chargers,Crown and Raymond lifts |
| Bancorpsouth<br>PO Box 15097<br>Hattisburg, MS 39404-5097 | Equipment Lease - Batteries and Raymond lifts |
| Bancorpsouth<br>PO Box 15097<br>Hattisburg, MS 39404-5097 | Equipment Lease - Crown Jacks and lifts |
| Bancorpsouth<br>PO Box 15097<br>Hattisburg, MS 39404-5097 | Equipment Lease - Crown and Raymond lifts, batteries,Taylor dunn carriers |

6

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    Affiliated Foods Southwest, Inc.                                         ,    Case No.    09-13178

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES - AMENDED
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Bancorpsouth<br>PO Box 15097<br>Hattisburg, MS 39404-5097 | Equipment Lease - Whse Racks |
| Bancorpsouth<br>PO Box 15097<br>Hattisburg, MS 39404-5097 | Equipment Lease - Lift Batteries |
| Birch-Brook<br>4155 East Broadway<br>No. Little Rock, AR | Lease underground gas tanks |
| Bryson Properties<br>101 Park West Drive<br>Scott, LA 70583 | Lease/option expiration - July 9, 2009.  Monthly Rent - $2,420.17 - Address 1606-A St. Mary St., Scott, LA 70583 |
| Buy-Rite Partners, Inc.<br>1212 Salem Road<br>Benton, AR 72015 | Supply Agreement for food, grocery and related products for Harvest Foods Store Number 3205. |
| Buy-Rite Partners, Inc.<br>14106 Chicot<br>Mabelvale, AR 72103 | Supply Agreement for food, grocery and related products for Harvest Foods Store No. 3210. |
| Buy-Rite Partners, Inc.<br>20383 Arch Street<br>Little Rock, AR 72206 | Supply Agreement for food, grocery and related products for Harvest Foods Store No. 3200. |
| Buy-Rite Partners, Inc.<br>1739 Airport Road<br>Hot Springs National Park, AR 71913 | Supply Agreement for food, grocery and related products for Harvest Food Stroe No. 3215. |
| Cintas<br>PO Box 13990<br>Maumelle, AR 72113 | Uniforms |
| Cranford, Larry<br>2800 Dan road<br>White Hall, AR 71602 | Supply Agreement for food, grocery and related products for Cranford's - Store Number 2155. |
| Cranford, Larry<br>2800 Dan road<br>White Hall, AR 71602 | Supply Agreement for food, grocery and related products for Cranford's - Store Number 6426. |
| De Lage landon<br>PO Box 41602<br>Philidelphia, PA 19101-1602 | Equipment Lease- Daewoo Forklift - 2200 Roosevelt |
| De Lage landon<br>PO Box 41602<br>Philidelphia, PA 19101-1602 | Equipment Lease- Daewoo Forklift - 2200 Roosevelt |

Sheet   1   of   6   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re     Affiliated Foods Southwest, Inc.                                    ,        Case No.      09-13178
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES - AMENDED
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| De Lage landon<br>PO Box 41602<br>Philidelphia, PA 19101-1602 | Equipment Lease - Daewoo Forklift - 2200 Roosevelt |
| Diamond Brands<br>21299 Network Place<br>Chicago, IL 60673-1212 | nuts |
| Dugas, Carl<br>35 Adin Drive<br>Mandeville, LA 70471 | Supply Agreement for food, grocery and related products for Piggly Wiggly Store Number 4833. |
| F & R Holdings<br>1910 W. Commerical Street<br>Ozark, AR | Lease/option Expiration - June 30, 2010.  Monthly Rent - $7,000.00 |
| First Security Bank | Loan - Ryder - Joshen Paper Bldg $1,280,627 |
| GE Capital<br>P.O. Box 640387<br>Pittsburgh, PA 15264-0387 | Trailer Leases. |
| GE Capital<br>PO Box 640387<br>Pittsburgh, PA 15264-0387 | Equipment Lease - Freezer racking |
| GE Capital<br>PO Box 640387<br>Pittsburgh, PA 15264-0387 | Equipment Lease - Pallet racking |
| GE Capital<br>PO Box 640387<br>Pittsburgh, PA 15264-0387 | Equipment Lease - Great Dane,Trailermobile trailers; all existing warehouse equipment |
| GE Capital<br>PO Box 640387<br>Pittsburg, PA 15264-0387 | Loan - Warehouse Racking $508,112 |
| GE Capital<br>PO Box 640387<br>Pittsburg, PA 15264-0387 | Stock called for redemption $254,600 |
| Greater Missouri Builders<br>3901 So. University<br>Little Rock, AR | Lease/option Expiration - August 13, 2013.  Monthly Rent - $3,581.00. |
| Hartle, Bill<br>577 Wells road<br>Bald Knob, AR 72010 | Supply Agreement for food, grocery and related products for Greenbrier Super C. - Store Number 2870. |
| Hartle, Bill<br>577 Wells road<br>Bald Knob, AR 72010 | Supply Agreement for food, grocery and related products for Sexton Foods - Store Number 5390. |

Sheet    2    of    6    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    Affiliated Foods Southwest, Inc.             ,    Case No.    09-13178

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES - AMENDED
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Hartle, Bill<br>577 Wells road<br>Bald Knob, AR 72010 | Supply Agreement for food, grocery and related products for Sexton Foods - Store Number 5395. |
| Hartle, Bill<br>577 Wells road<br>Bald Knob, AR 72010 | Supply Agreement for food, grocery and related products for Sexton Foods - Store Number 5401. |
| IBM<br>1177 Beltline Rd<br>Coppell, TX 75019 | Maintenance - Maintenance Software and Hardware |
| Lane, William<br>Pine Bluff, AR | Lease/option Expiration - Octoer 31, 2010.  Monthly Rental - $1,700.00 |
| Little Rock Company<br>2200 East Roosevelt<br>Little Rock, AR | Lease/option Expiration - December 31, 2010. Monthly Rent - $12,106.41 |
| Marlin Leasing<br>PO Box 13604<br>Philidelphia, PA 19101-3604 | lLease - routers in retail stores |
| McCormick<br>PO Box 100260<br>Atlanta, GA 30384-2899 | spice contract |
| Mega Path<br>5667 Gibraltar Dr, Ste 304<br>Little Rock, AR 94588 | Service - T1 communication lines |
| Meyer Cord - United Silicone<br>75 Remittance Dr, Ste 75694<br>Chicago, IL 60675-5694 | cigarette stamp macine maintenance |
| Mitel / Intertel<br>1140 West Loop North<br>Houston, TX 77055 | Maintenance - phone maintenance and leasing |
| Nuvox<br>2 N. Main Street<br>Greenville, SC 29601 | Service - long distance and DSL |
| Okla. Christian Invest. Corp.<br>P.O. Box 11000<br>Attn: James W. Jones<br>Oklahoma City, OK 73136-1100 | Lease/option expiration - August 4, 2009.  Monthly Rent - $11,080.00 |
| Olsen, Harold<br>1101 West 16th<br>Pine Bluff, AR | Lease/option expiration - July 31, 2009.  Monthly Rent - $115.00 |

Sheet   3   of   6   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   Affiliated Foods Southwest, Inc.                                    ,   Case No.    09-13178
                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES - AMENDED
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| Orr, Billy 20212 Highway 198 Harrisburg, AR 72432 | Supply Agreement for food, grocery and related products for Bill's Superfoods Store Number 1351-A. |
| Orr, Billy P.O. Box 1312 Tuckerman, AR 72473 | Supply Agreement for food, grocery and related products for Bill's Superfoods Store Number 1348. |
| Orr, Billy 725 E. Johnson Jonesboro, AR 72401 | Supply Agreement for food, grocery and related products for Bill's Superfoods #2, Store Number 1351. |
| Orr, Billy 3605 E. Johnson Jonesboro, AR 72401 | Supply Agreement for food, grocery and related products for Bills Fresh Market - Store Number 1380. |
| Orr, Billy Hwy. 63B & H Parker Dr. Marked Tree, AR 72365 | Supply Agreement for food, grocery and related products for Bill's Fresh Market #4 - Store Number 1385. |
| Orr, Billy 5514 Stadium Blvd. Jonesboro, AR 72401 | Supply Agreement for food, grocery and related products for Fresh Market Express - Store Number 8766. |
| Owens, Brian 474429 E 120 Road Muldrow, OK 74948 | Supply Agreement for food, grocery and related products for Piggly Wiggly - Store Number 4396. |
| Palombo, Patrick 220 Daucet Road Aprt. 214-B Lafayette, LA 70503 | Supply Agreement for food, grocery and related products for Adrien's Store Number 1115 |
| Penske Truck Leasing 3600 W. 65th Street Little Rock, AR 72209 | per unit lease |
| Philips Lighting Company 2701 West Roosevelt Rd Little Rock, AR | Lease/option expiration - Month-to-Month.  Monthly Rent - $26,012.25 |
| QRS 10-9 (AR), INC. QRS 11-2 (AR), INC. c/o W. P. Carey & Co., Inc. 50 Rockefeller Plaza, 2nd Fl New York, NY 10020 | Lease/option expiration - March 2012. |
| Retalix S. 169th Plaza, Suite 200 Omaha, NE 68130 | Maintenance - Software Maintenance |

Sheet   4   of   6   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re     Affiliated Foods Southwest, Inc.                                    ,     Case No.      09-13178
                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES - AMENDED
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Retalix USA<br>S. 169th Plaza, Suite 200<br>Omaha, NE 68130 | RF - Equipment - Vocollect ND Scanner Maintenance (pre-paid) |
| Retalix, Ltd<br>6200 Tennyson Parkway<br>Suite 150<br>Plano, TX 75024 | settlement agreement |
| RORC<br>3601 NE Loop 820, Suite 107<br>Ft Worth, TX 76137 | Maintenance - Retail Systems |
| Saferock Realty<br>2200 East Roosevelt<br>Little Rock, AR | Lease/option Expiration - December 31, 2010.<br>Monthy Rent - $23,437.50. |
| Sage Software, Inc. (ACCPAC)<br>PO Box 60000<br>San Francisco, CA 94160 | Maintenance - Software Maintenance |
| Shell Oil (Coulson Oil) | Fuel Contract - Petro Pete |
| Shur Valu<br>P.O. Box 3627<br>Little Rock, AR 72203 | Lease/option expiration - October 1, 2027.  Monthly Rent - $148,106.19 |
| Sullivan, Stephen<br>1361 Shimes Road<br>Pinola, MS 39146 | Supply Agreement for food, grocery and related products for Sullivan's Groc. - Store Number 5700. |
| Tel Cove (Level 3)<br>1 Technology Center<br>Tulsa, OK 74103 | Service - communication lines |
| Tones<br>PO Box 402899<br>Atlanta, GA 30384-2899 | spice contract |
| U. S. Bancorp/Oliver Allen<br>801 Larkspur Landing<br>Larkspur, CA 94939 | Loan - Computer System |
| US Bank Revolver | Loan |
| USC TEXAG Shoppers Village<br>127 Smith Street<br>West Monroe, LA | Lease/option Expiration - April 30, 2013.  Monthly Rent - $500.00. |
| Verizon<br>6415 Business Center Drive<br>Highlands Ranch, CO 80130 | Service - commuication lines |

Sheet    5    of    6    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    Affiliated Foods Southwest, Inc.                                    ,    Case No.    09-13178
                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES - AMENDED
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| Wells Dairy<br>4080 Solutions Center<br>Chicago, IL 60677-4000 | Ice Cream |
| Xerox<br>PO Box 802555<br>Chicago, IL 60680-2555 | Copiers and Printers |

Sheet __6__ of __6__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6H (Official Form 6H) (12/07)

In re  Affiliated Foods Southwest, Inc.       Case No.    09-13178
_____,
Debtor

# SCHEDULE H - CODEBTORS - AMENDED

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐    Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Brightwell, Inc.<br>12103 Interstate 30<br>Little Rock, AR 72209 | US Bank National Association<br>7th & Washington<br>5th Floor<br>P.O Box 14651<br>Saint Louis, MO 63178-4651 |
| Brightwell, Inc.<br>12103 Interstate 30<br>Little Rock, AR 72209 | US Bank National Association<br>7th & Washington<br>5th Floor<br>P.O. Box 14651<br>Saint Louis, MO 63178-4651 |
| Consolidated Warehousing, Inc.<br>12103 Interstate 30<br>Little Rock, AR 72209 | US Bank National Association<br>7th & Washington<br>5th Floor<br>P.O Box 14651<br>Saint Louis, MO 63178-4651 |
| Convenience Store Supply, Inc.<br>1103 Interstate 30<br>Little Rock, AR 72209 | US Bank National Association<br>7th & Washington<br>5th Floor<br>P.O Box 14651<br>Saint Louis, MO 63178-4651 |
| Convenience Store Supply, Inc.<br>12103 Interstate 30<br>Little Rock, AR 72209 | US Bank National Association<br>7th & Washington<br>5th Floor<br>P.O Box 14651<br>Saint Louis, MO 63178-4651 |
| Osborne Grocery Co.<br>201 Rice Street<br>New Boston, TX 75570 | Century Bank, N.A.<br>P.O. Box 608<br>Larue, TX 75770-0808<br>  AFS is gurantee for mortage for property located at<br>1835 Lingeville Road, Stephensville, TX 76401 and<br>3601 E. McKinney, Denton, TX  76202 |
| Shur-Valu Stamps, Inc.<br>12103 Interstate 30<br>Little Rock, AR 72209 | US Bank National Association<br>7th & Washington<br>5th Floor<br>P.O Box 14651<br>Saint Louis, MO 63178-4651 |
| Shur-Valu Stamps, Inc.<br>12103 Interstate 30<br>Little Rock, AR 72209 | US Bank National Association<br>7th & Washington<br>5th Floor<br>P.O Box 14651<br>Saint Louis, MO 63178-4651 |

1
____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   Affiliated Foods Southwest, Inc.                                    ,        Case No.        09-13178
                                                                                                    Debtor

# SCHEDULE H - CODEBTORS - AMENDED
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Supermarket Developers, Inc.<br>12103 Interstate 30<br>Little Rock, AR 72209 | US Bank National Association<br>7th & Washington<br>5th Floor<br>P.O Box 14651<br>Saint Louis, MO 63178-4651 |
| Supermarket Developers, Inc.<br>12103 Interstate 30<br>Little Rock, AR 72209 | US Bank National Association<br>7th & Washington<br>5th Floor<br>P.O. Box 14651<br>Saint Louis, MO 63178-4651 |
| Supermarket Investors, Inc.<br>8109 Interstate 30<br>Little Rock, AR 72209 | US Bank National Association<br>7th & Washington<br>5th Floor<br>P.O Box 14651<br>Saint Louis, MO 63178-4651 |
| Supermarket Investors, Inc.<br>12103 Interstate 30<br>Little Rock, AR 72209 | US Bank National Association<br>7th & Washington<br>5th Floor<br>P.O. Box 14651<br>Saint Louis, MO 63178-4651 |

Sheet   1   of   1   continuation sheets attached to the Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Eastern District of Arkansas

In re    Affiliated Foods Southwest, Inc.                              Case No.    09-13178
                                              Debtor(s)                Chapter     11

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President and Chief Operating Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___427___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  June 5, 2009                          Signature    _Randy A Hennux_
                                                        Randy Arcenaux
                                                        President and Chief Operating Officer

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (12/07)

# United States Bankruptcy Court
## Eastern District of Arkansas

In re    Affiliated Foods Southwest, Inc.                                   Case No.    09-13178

                                                         Debtor(s)          Chapter     11

# STATEMENT OF FINANCIAL AFFAIRS - AMENDED

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

_____

### 1. Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $4,000,010.00 | June 30, 2007  - income from operations after taxes. |
| $3,800,000.00 | June 30, 2008 - income from operations after taxes. |
| $-6,707,000.00 | March 7, 2009 - loss from operations after taxes. |

2

### 2. Income other than from employment or operation of business

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|

### 3. Payments to creditors

None
■

***Complete a. or b., as appropriate, and c.***

a.   *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| See attached. | | $0.00 | $0.00 |

None
☐

c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| See Attached List | | $5,012,056.40 | $0.00 |

### 4.  Suits and administrative proceedings, executions, garnishments and attachments

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Mountain Pure, LLC v. Affiliated Foods Southwest, Inc. Civil 2001-12139 | breach of Supply Agreement | In the Circuit Court of Pulaski County, Arkansas, Seventh Division | on appeal |

3

None
■ b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

### 5. Repossessions, foreclosures and returns

None
■ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

### 6. Assignments and receiverships

None
■ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None
■ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

### 7. Gifts

None
☐ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |
| Team Affiliated Charity Calassic | | 1/16/2009 | $211,339.60 |
| UALR | | 8/26/2009 | $2,160.00 |
| University of Arkansas | | 4/15/208 | $9,308.00 |
| Riverfest | | 4/9/2008 | $12,000.00 |
| Arkansas Symphony Orchestra | | 8/26/2008 | $1,146.00 |

4

**8. Losses**

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Dover Dixon Horne, PLLC<br>425 W. Capitol Ave.<br>Suite 3700<br>Little Rock, AR 72201-3465 | | $50,000.00 Retainer |
| Food Partners LLC<br>5335 Wisconsin Ave., NW<br>Suite 410<br>Washington, DC 20015 | | $10,000.00 Retainer |
| Kurtzman Carson Consult. LLC<br>2335 Alaska Ave.<br>El Segundo, CA 90245 | | $25,000.00 Retainer |
| Heller Draper Hayden<br>Patrick & Horn, LLC<br>650 Poydras St.<br>Suite 2500<br>New Orleans, LA 70130 | | $100,000 Retainer |

**10. Other transfers**

None
■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

5

**11.  Closed financial accounts**

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

**12.  Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

**13.  Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

**14.  Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

**15.  Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

**16.  Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■   a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■   b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■   c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
■   a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
■   b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or

7

owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Lex Martinez | |
| Terry Williams | |
| Michael Ray | |

None
☐

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| See Below | | Debtor routinely sends financial information to perspective members. The list is voluminous and the company is unable to provide a complete list. |
| Hudson, Cisne and Company | 11412 Huron Lane Little Rock, AR 72211 | |

None
■

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|

None
☐

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| First Security Bank 11300 Cantrell Suite 100 Little Rock, AR 72201 | |
| GE Capital Corp. | |
| National City Vendor Finance P.O. Box 73843 Cleveland, OH 44193 | |
| US Bank Equipment Finance | |
| US Bank National Association Daryl Hagstrom #1 Riverfront Place North Little Rock, AR 72114 | |
| US Bankcorp/Oliver-Allen Leas. | |

8

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| Select Vendors | The Debtor provides financial information to select vendors that request said information.  The Debtor did not keep a list of the requesting vendors. |

### 20. Inventories

None ☐   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| Due to the nature of the Debtors' business, inventory is taken daily | | |

None ☐   b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| Due to the nature of the Debtors' business, inventory is taken daily | See above |

### 21 . Current Partners, Officers, Directors and Shareholders

None ■   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| David Hendrix | Chairman of the Board | |
| Charles Moore | Secretary | |
| Ron Rehkopf | Executive Committee | |
| Vince Cannata | Executive Committee | |
| Dwight Sawyer | Executive Committee | |
| Bob Hudson | | |
| Larry Cranford | | |
| Kevin Doucet | | |
| Hiram Shute | | |
| Tandy Key | | |
| Brett Wright | | |

9

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Randy Arceneaux | President and Chief Operating Officer | |
| Lex Martinez | Vice President and Chief Financial Officer | |
| Steve Wheetley | Vice President and Director of Adv. and Non Foods | |
| Clint Caldwell | Vice President and Director of Perishables | |

### 22 . Former partners, officers, directors and shareholders

None
■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
☐    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| Billy Dickerson | | 04/09/09 |
| John Miller | | 01/15/09 |
| Bob Rutledge | | 06/24/08 (Deceased) |
| John Mills | Chairman, President and CEO | 03/10/09 |
| Al Miller | Executive Vice President and Director of Advertising | 12/28/08 (Retired) |
| Ron Rivers | Executive Vice President and Director of IT and Administrator | 12/28/08 (Retired) |

### 23 . Withdrawals from a partnership or distributions by a corporation

None
■    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 24. Tax Consolidation Group.

None
☐    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| Affiliated Foods Southwest, Inc. | xx-xxx4677 |
| Shur-Valu Stamps, Inc. | xx-xxx8993 |
| Supermarket Investors, Inc. | xx-xxx8418 |
| Supermarket Developers, Inc. | xx-xxx6443 |
| Convenience Store Supply, Inc. | xx-xxx3058 |

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| Consolidated Warehousing, Inc. | xx-xxx5724 |
| Mechanical, Refrigeration, and Air Conditioning, Inc. | xx-xxx2363 |
| Small Business Investment Capital, Inc. | xx-xxx3401 |
| Southwest Grocers Insurance Services, Inc. | xx-xxx3304 |
| Piggly Wiggly Texoma, Inc. | xx-xxx0240 |
| Piggly Wiggly Clarksville, Inc. | xx-xxx9442 |
| Osborne Grocery Company | xx-xxx4077 |
| Brightwell, Inc. | xx-xxx8418 |

**25. Pension Funds.**

None ☐   If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| Contributory Defined Pension Benefit Fund | xx-xxx4677 |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  June 5, 2009          Signature  _Randy Arceneaux_

Randy Arceneaux
President and Chief Operating Officer

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court
## Eastern District of Arkansas

In re    Affiliated Foods Southwest, Inc.           Case No. _____09-13178_____

                         Debtor

                                             Chapter _____11_____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| See Attached List | | | |

# DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

      I, the President and Chief Operating Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date_____June 5, 2009_____         Signature _Randy Arceneaux_ (signature)

                                              Randy Arceneaux
                                              President and Chief Operating Officer

*Penalty for making a false statement or concealing property*: Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§ 152 and 3571.

_____0_____ continuation sheets attached to List of Equity Security Holders

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

# United States Bankruptcy Court
## Eastern District of Arkansas

In re    Affiliated Foods Southwest, Inc.

Debtor(s)

Case No.    09-13178

Chapter    11

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   Affiliated Foods Southwest, Inc.   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

June  8, 2009

Date

/s/ Greta M. Brouphy

Greta M. Brouphy #26216

Signature of Attorney or Litigant

Counsel for   Affiliated Foods Southwest, Inc.

Heller, Draper, Hayden, Patrick & Horn, L.L.C.
650 Poydras Street
Suite 2500
New Orleans, LA 70130-6103
504-299-3300 Fax:504-299-3399